**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF IOWA

Case number *(if known)* _____   Chapter __**11**__

☐ Check if this an
  amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **Property Holders, LTD** |
| 2. | All other names debtor used in the last 8 years<br>Include any assumed names, trade names and *doing business as* names | |
| 3. | Debtor's federal Employer Identification Number (EIN) | **42-1350141** |

4.  **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **2040 Spoon Creek CT SE**<br>**Cedar Rapids, IA 52403**<br>Number, Street, City, State & ZIP Code | **PO BOX 2328**<br>**Cedar Rapids, IA 52406-2328**<br>P.O. Box, Number, Street, City, State & ZIP Code |
| **Linn**<br>County | **Location of principal assets, if different from principal place of business**<br>**See addresses of real property on Schedule B.**<br>Number, Street, City, State & ZIP Code |

5.  **Debtor's website** (URL)   **None**

6.  **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

| Debtor | **Property Holders, LTD** | Case number (*if known*) |
|---|---|---|
| | Name | |

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

___5313___

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |

Debtor   **Property Holders, LTD**
_____ Name _____   Case number (*if known*) _____

| | |
|---|---|
| **10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?** | ■ No<br>☐ Yes. |

List all cases. If more than 1,
attach a separate list

Debtor _____   Relationship _____

District _____  When _____  Case number, if known _____

---

**11. Why is the case filed in *this district*?**   *Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

Contact name _____

Phone _____

---

### ■ Statistical and administrative information

**13. Debtor's estimation of available funds**   .   *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

Debtor    **Property Holders, LTD**                                    Case number (*if known*)
Name

- ☐ $50,001 - $100,000          ☐ $10,000,001 - $50  million          ☐ $1,000,000,001 - $10 billion
- ☐ $100,001 - $500,000          ☐ $50,000,001 - $100 million          ☐ $10,000,000,001 - $50 billion
- ☐ $500,001 - $1 million          ☐ $100,000,001 - $500 million          ☐ More than $50 billion

Debtor    **Property Holders, LTD**                                    Case number (*if known*) _____
          Name

▮   **Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **November 21, 2022**
               MM / DD / YYYY

X **/s/ Charles A. Davisson**                              **Charles A. Davisson**
  Signature of authorized representative of debtor          Printed name

Title    **President**

**18. Signature of attorney**

X **/s/ Rush M. Shortley**                        Date **November 21, 2022**
  Signature of attorney for debtor                      MM / DD / YYYY

**Rush M. Shortley**
Printed name

**Rush M. Shortley, Attorney at Law**
Firm name

**1921 51st Street NE**
**Cedar Rapids, IA 52402-2400**
Number, Street, City, State & ZIP Code

Contact phone   **(319) 294-1907**      Email address   **rush@shortleylaw.com**

**7353 IA**
Bar number and State

3:34 PM
11/17/22
Cash Basis

**Property Holders Ltd**
# Balance Sheet
As of September 30, 2022

|  | Sep 30, 22 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Dupaco Checking 6005 2332 | 382.51 |
| Dupaco Savings 0373 | 25.00 |
| F&M Bank 4787 6709 | 68,883.50 |
| GSCU Checking | 2,269.04 |
| GSCU Savings | 25.33 |
| Veridian Bank | -112.35 |
| Veridian Savings | 5.00 |
| **Total Checking/Savings** | 71,478.03 |
| | |
| **Other Current Assets** | |
| DEPOSITS REFUNDABLE | 5,950.00 |
| Due From 2009 Memorial | 17,675.10 |
| Due From 2040 Spoon Creek | |
| 2040 Capitalized Costs | 121,229.91 |
| 2040 Derecho Insurance | -7,091.39 |
| Appliances 2040 Spoon Creek | 19,428.61 |
| Cabinets 2040 Spoon Creek | 16,816.70 |
| Improvements 2040 Spoon Creek | 242,075.43 |
| Loan Payments 2040 Spoon Creek | -8,334.62 |
| Refrig 2040 | 961.93 |
| Spoon Creek Soundsystem | 5,880.50 |
| **Total Due From 2040 Spoon Creek** | 390,967.07 |
| | |
| **Due From Castle Home** | |
| 1516 6th Ave CHR PROPERTY | 53.89 |
| 1546 4th Ave CHR PROPERTY | -23,657.78 |
| 1548 7th Ave | -830.00 |
| 1557 6th Ave | -200.00 |
| 1714 6th Ave | -630.00 |
| 1734 5th Ave | 950.00 |
| 1815 8th Ave | 925.00 |
| 1818 7th Ave | 1,250.00 |
| 1933 Higley Ave SE | -1,512.00 |
| 2040 Spoon Creek | -800.00 |
| 2159 Linden CHR PROPERTY | 141,486.07 |
| 2307 Bever Ave SE | -7,000.00 |
| 351 20th St | 1,200.00 |
| 619 15th St CHR PROPERTY | 45,123.42 |
| 825 18th St | -3,959.00 |
| 838 15th St | 1,045.00 |
| Closing Costs CRH Properties (1 | 3,853.00 |
| F&M Castle Home Loan | 3,120.00 |
| Transfer | -224,111.02 |
| **Total Due From Castle Home** | -63,693.42 |
| | |
| Due From Owner | 120,519.17 |
| Due From Timothy Bentley | 1,589.19 |
| Siding - Property Unassigned | 10,000.00 |
| **Total Other Current Assets** | 483,007.11 |
| **Total Current Assets** | 554,485.14 |
| | |
| **Fixed Assets** | |
| **Closing Cost UICCU Loan 009 5 y** | |
| Accum Amort UICCU loan | -5,035.00 |
| Closing Cost UICCU Loan 009 5 y - Other | 8,165.00 |
| **Total Closing Cost UICCU Loan 009 5 y** | 3,130.00 |

3:34 PM

11/17/22

**Cash Basis**

**Property Holders Ltd**
# Balance Sheet
**As of September 30, 2022**

|  | Sep 30, 22 |
|---|---:|
| **EQUIPMENT PURCHASES 2014** | |
| A/D Equipment Purchases 2014 | -963.00 |
| Air Compressor 2014 | 159.43 |
| Drill 2014 | 127.33 |
| Pressure Washers 2014 | 388.38 |
| Tools 2014 | 288.74 |
| **Total EQUIPMENT PURCHASES 2014** | 0.88 |
| | |
| **EQUIPMENT PURCHASES 2015** | |
| A/D Equipment 2015 | -543.00 |
| Compressor 2015 | 418.74 |
| Vacuum 2015 | 149.79 |
| **Total EQUIPMENT PURCHASES 2015** | 25.53 |
| | |
| **EQUIPMENT PURCHASES 2017** | |
| A/D Equipment 2017 | -439.00 |
| Paint Sprayer 2017 | 564.96 |
| **Total EQUIPMENT PURCHASES 2017** | 125.96 |
| | |
| **EQUIPMENT PURCHASES 2018** | |
| A/D Equipment 2018 | -1,070.00 |
| Equipment 2164 Property | 1,209.00 |
| Paint Sprayer 2018 | 346.65 |
| **Total EQUIPMENT PURCHASES 2018** | 485.65 |
| | |
| **EQUIPMENT PURCHASES 2019** | |
| A/D Equipment 2019 | -2,505.00 |
| Brick Saw/Saw Stand | 400.63 |
| Electric Drain Cleaner | 299.58 |
| Ford F150 | 2,500.00 |
| Snow Blower | 587.43 |
| **Total EQUIPMENT PURCHASES 2019** | 1,282.64 |
| | |
| **EQUIPMENT PURCHASES 2020** | |
| A/D Equipment 2020 | -4,942.00 |
| Brute Generator | 480.43 |
| Chainsaw | 750.00 |
| Chainsaw 18" | 180.82 |
| Electric Trimmer | 124.54 |
| Electric Trimmer 2020 | 124.64 |
| Ford Transit  2013 | 6,400.00 |
| Gas Blower | 101.64 |
| Gas Tiller | 319.93 |
| Poulan Mower | 202.23 |
| Pressure Washer 2020 | 341.33 |
| Running Watts Generator | 921.91 |
| Saw W/ Slide | 417.29 |
| Vacuum 2020 | 192.59 |
| **Total EQUIPMENT PURCHASES 2020** | 5,615.35 |
| | |
| **EQUIPMENT PURCHASES 2021** | |
| 2010 Sonata | 2,658.32 |
| A/D Equipment 2021 | -557.00 |
| Black & Decker Trimmer & Edger | 81.52 |
| Chainsaw 16" | 191.53 |
| HP Computer | 691.22 |
| HP Printer | 1,419.87 |
| Lawnmower | 215.10 |
| Leaf Blower | 144.42 |
| Power Smart Snow Blower | 748.99 |
| **Total EQUIPMENT PURCHASES 2021** | 5,593.97 |

3:34 PM

11/17/22

Cash Basis

**Property Holders Ltd**
# Balance Sheet
**As of September 30, 2022**

|  | Sep 30, 22 |
|---|---|
| **EQUIPMENT PURCHASES 2022** | |
| **16" Trimmer 2022** | 118.05 |
| **Push Mower** | 212.93 |
| **Trimmer 2022** | 198.36 |
| **Total EQUIPMENT PURCHASES 2022** | 529.34 |
| **Furniture 2012** | |
| **A/D Furniture** | -7,656.00 |
| **Furniture 2012 - Other** | 7,656.00 |
| **Total Furniture 2012** | 0.00 |
| **PROPERTIES PURCHASED 2010 PRIOR** | |
| **2936 Bever Ave SE** | |
| **2936 Capitalized Costs 2021** | 1,592.68 |
| **Building 2936 Bever Ave SE** | |
| **A/D Building 2936** | -707.00 |
| **Building 2936 Bever Ave SE - Other** | 1,030.00 |
| **Total Building 2936 Bever Ave SE** | 323.00 |
| **Building Improvement 2936/ 2002** | |
| **A/D Building Improvements 2936** | -14,478.00 |
| **Building Improvement 2936/ 2002 - Other** | 21,095.00 |
| **Total Building Improvement 2936/ 2002** | 6,617.00 |
| **Building Improvements 2936 2002** | |
| **A/D Building Improve 2936  2002** | -7,416.00 |
| **Building Improvements 2936 2002 - Other** | 11,000.00 |
| **Total Building Improvements 2936 2002** | 3,584.00 |
| **Closing Costs 2936 UICCU 2018** | |
| **Accum Amort 2936 2018** | -930.00 |
| **Closing Costs 2936 UICCU 2018 - Other** | 1,858.00 |
| **Total Closing Costs 2936 UICCU 2018** | 928.00 |
| **Land 2936 Bever Ave SE** | 970.00 |
| **Total 2936 Bever Ave SE** | 14,014.68 |
| **357 17th street SE** | |
| **Building 357  17th street SE** | |
| **A/D Building 357** | -15,550.00 |
| **Building 357  17th street SE - Other** | 15,550.00 |
| **Total Building 357  17th street SE** | 0.00 |
| **Building Improvement 357/ 2013** | |
| **A/D Building Improvements 357** | -4,929.00 |
| **Building Improvement 357/ 2013 - Other** | 7,999.32 |
| **Total Building Improvement 357/ 2013** | 3,070.32 |
| **Building Improvement 357/ 2014** | |
| **A/D Build Improvement 357 2014** | -4,344.00 |
| **Building Improvement 357/ 2014 - Other** | 7,798.41 |
| **Total Building Improvement 357/ 2014** | 3,454.41 |
| **Building Improvement 357/ 2016** | |
| **A/D Improvements 357 2016** | -486.00 |
| **Building Improvement 357/ 2016 - Other** | 1,105.02 |
| **Total Building Improvement 357/ 2016** | 619.02 |

3:34 PM

11/17/22

Cash Basis

## Property Holders Ltd
# Balance Sheet
### As of September 30, 2022

|  | Sep 30, 22 |
|---|---|
| **Building Improvement 357/ 2017** | |
| A/D Improvements 2017 357 | -119.00 |
| Building Improvement 357/ 2017 - Other | 316.53 |
| **Total Building Improvement 357/ 2017** | 197.53 |
| **Building Improvement 357/ 2019** | |
| A/D Improvements 357 2019 | -157.00 |
| Building Improvement 357/ 2019 - Other | 1,817.73 |
| **Total Building Improvement 357/ 2019** | 1,660.73 |
| **CC 357 17th St - Dupaco** | |
| A/A CC 357 17th | -296.00 |
| CC 357 17th St - Dupaco - Other | 1,265.00 |
| **Total CC 357 17th St - Dupaco** | 969.00 |
| **Land 357 17th street SE** | 1,450.00 |
| **Refrig 357 2020** | |
| A/D Refrig 357 2020 | -78.00 |
| Refrig 357 2020 - Other | 150.00 |
| **Total Refrig 357 2020** | 72.00 |
| **Refrigerator 357 2016** | |
| A/D Refrig 357 17th | -576.00 |
| Refrigerator 357 2016 - Other | 575.66 |
| **Total Refrigerator 357 2016** | -0.34 |
| **Total 357 17th street SE** | 11,492.67 |
| **528 15th Street SE** | |
| **Building 528 15th St SE** | |
| A/D Building 528 | -2,281.00 |
| Building 528 15th St SE - Other | 4,996.00 |
| **Total Building 528 15th St SE** | 2,715.00 |
| **Building Improvement 528/ 2009** | |
| A/D Building Improvements 528 | -29,649.00 |
| Building Improvement 528/ 2009 - Other | 34,781.00 |
| **Total Building Improvement 528/ 2009** | 5,132.00 |
| **Building Improvement 528/ 2014** | |
| A/D Build Improvement 528 2014 | -1,709.00 |
| Building Improvement 528/ 2014 - Other | 3,069.25 |
| **Total Building Improvement 528/ 2014** | 1,360.25 |
| **Building Improvement 528/ 2016** | |
| A/d Improvements 528 15th | -331.00 |
| Building Improvement 528/ 2016 - Other | 753.12 |
| **Total Building Improvement 528/ 2016** | 422.12 |
| **Building Improvement 528/ 2019** | |
| A/D Improvements 528 2019 | -295.00 |
| Building Improvement 528/ 2019 - Other | 3,814.72 |
| **Total Building Improvement 528/ 2019** | 3,519.72 |
| **Building Improvement 528/2018** | |
| A/D Improvement 528 2018 | -862.00 |
| Building Improvement 528/2018 - Other | 2,802.37 |
| **Total Building Improvement 528/2018** | 1,940.37 |

**3:34 PM**

**11/17/22**

**Cash Basis**

# Property Holders Ltd
# Balance Sheet
### As of September 30, 2022

|  | Sep 30, 22 |
|---|---|
| **Dishwasher 528 15th 2020** | |
| A/D Dishwasher 528 2020 | -167.00 |
| Dishwasher 528 15th 2020 - Other | 320.98 |
| **Total Dishwasher 528 15th 2020** | 153.98 |
| **Dishwasher 528 15th St** | |
| A/D Dishwasher 528 15th | -245.00 |
| Dishwasher 528 15th St - Other | 245.03 |
| **Total Dishwasher 528 15th St** | 0.03 |
| **Land 528 15th St SE** | 504.00 |
| **Microwave 528 15th 2016** | |
| A/D Microwave 528 15th | -80.00 |
| Microwave 528 15th 2016 - Other | 80.25 |
| **Total Microwave 528 15th 2016** | 0.25 |
| **Microwave 528 15th 2020** | |
| A/D Microwave 528 2020 | -111.00 |
| Microwave 528 15th 2020 - Other | 212.93 |
| **Total Microwave 528 15th 2020** | 101.93 |
| **Refrigerator 528 15th St** | |
| A/D Refrig 528 | -142.00 |
| Refrigerator 528 15th St - Other | 567.78 |
| **Total Refrigerator 528 15th St** | 425.78 |
| **Total 528 15th Street SE** | 16,275.43 |
| **Total PROPERTIES PURCHASED 2010 PRIOR** | 41,782.78 |
| **PROPERTIES PURCHASED 2011** | |
| **1025 20th street SE** | |
| **Building 1025 20 st   SE** | |
| A/D Building 1025 | -12,133.00 |
| Building 1025 20 st   SE - Other | 31,158.00 |
| **Total Building 1025 20 st   SE** | 19,025.00 |
| **Building Improvement 1025/ 2011** | |
| A/D Building Improvements 1025 | -3,379.00 |
| Building Improvement 1025/ 2011 - Other | 4,601.00 |
| **Total Building Improvement 1025/ 2011** | 1,222.00 |
| **Building Improvement 1025/ 2013** | |
| A/D Building Improvements 1025 | -2,829.00 |
| Building Improvement 1025/ 2013 - Other | 4,591.34 |
| **Total Building Improvement 1025/ 2013** | 1,762.34 |
| **Building Improvement 1025/2018** | |
| A/D Building Improv 1025/2018 | -1,175.00 |
| Building Improvement 1025/2018 - Other | 3,822.33 |
| **Total Building Improvement 1025/2018** | 2,647.33 |
| **Building Improvements 1025/2014** | |
| A/D Building Improvements 2014 | -180.00 |
| Building Improvements 1025/2014 - Other | 322.41 |
| **Total Building Improvements 1025/2014** | 142.41 |

3:34 PM

11/17/22

Cash Basis

# Property Holders Ltd
## Balance Sheet
### As of September 30, 2022

|  | Sep 30, 22 |
|---|---|
| **CC 1025 20th - Dupaco** | |
| **A/A 1025 20th** | -261.00 |
| **CC 1025 20th - Dupaco - Other** | 1,123.00 |
| **Total CC 1025 20th - Dupaco** | 862.00 |
| **Flooring 1025 20th St** | |
| **A/D Flooring 1025 20th** | -615.00 |
| **Flooring 1025 20th St - Other** | 862.73 |
| **Total Flooring 1025 20th St** | 247.73 |
| **Land 1025 20tSE** | 8,842.00 |
| **Refrig 1025 20th St** | |
| **A/D Refrig 1 2015** | -556.00 |
| **Refrig 1025 20th St - Other** | 556.40 |
| **Total Refrig 1025 20th St** | 0.40 |
| **Refrig 1025 20th St 2015** | |
| **A/D Refrig 2 1025** | -558.00 |
| **Refrig 1025 20th St 2015 - Other** | 557.58 |
| **Total Refrig 1025 20th St 2015** | -0.42 |
| **Refrigerator 1025 20th St 2016** | |
| **A/D Refrig 3 1025 20th 2016** | -245.00 |
| **Refrigerator 1025 20th St 2016 - Other** | 245.03 |
| **Total Refrigerator 1025 20th St 2016** | 0.03 |
| **Total 1025 20th street SE** | 34,750.82 |
| **1548 7th Avenue SE** | |
| **1548 7th Ave Improvements 2021** | |
| **A/D Improvements 1548 2021** | -164.00 |
| **1548 7th Ave Improvements 2021 - Other** | 21,636.22 |
| **Total 1548 7th Ave Improvements 2021** | 21,472.22 |
| **Building 1548 7th Ave SE** | |
| **A/D Building 1548** | -125.00 |
| **Building 1548 7th Ave SE - Other** | 317.00 |
| **Total Building 1548 7th Ave SE** | 192.00 |
| **Building Improvement 1548/ 2011** | |
| **A/D Building Improvements 1548** | -23,684.00 |
| **Building Improvement 1548/ 2011 - Other** | 32,254.00 |
| **Total Building Improvement 1548/ 2011** | 8,570.00 |
| **Electric Range** | |
| **A/D Electric Range 1548** | -26.00 |
| **Electric Range - Other** | 528.58 |
| **Total Electric Range** | 502.58 |
| **Land 1548 7th Ave SE** | 83.00 |
| **Refrigerator 1548 7th Avenue** | |
| **A/D Refrig 1548** | -34.00 |
| **Refrigerator 1548 7th Avenue - Other** | 673.03 |
| **Total Refrigerator 1548 7th Avenue** | 639.03 |

**3:34 PM**

**11/17/22**

**Cash Basis**

## Property Holders Ltd
# Balance Sheet
### As of September 30, 2022

|  | Sep 30, 22 |
|---|---|
| **Water Heater 1548 7th Ave** | |
| A/D Water Heater 1548 7th | -343.00 |
| Water Heater 1548 7th Ave - Other | 660.06 |
| **Total Water Heater 1548 7th Ave** | 317.06 |
| **Total 1548 7th Avenue SE** | 31,775.89 |
| **2021 Grand Avenue** | |
| **Appliances 2021 Grand 2017** | |
| A/D Appliances 2021 Grande | -141.00 |
| Appliances 2021 Grand 2017 - Other | 150.00 |
| **Total Appliances 2021 Grand 2017** | 9.00 |
| **Building 2021 Grand Ave** | |
| A/D Building 2021 | -19,886.00 |
| Building 2021 Grand Ave - Other | 54,004.00 |
| **Total Building 2021 Grand Ave** | 34,118.00 |
| **Building Improvement 2021/ 2011** | |
| A/D Building Improvements 2021 | -3,084.00 |
| Building Improvement 2021/ 2011 - Other | 4,200.00 |
| **Total Building Improvement 2021/ 2011** | 1,116.00 |
| **Building Improvement 2021/ 2014** | |
| A/D Build Improvement 2021 2014 | -709.00 |
| Building Improvement 2021/ 2014 - Other | 1,272.83 |
| **Total Building Improvement 2021/ 2014** | 563.83 |
| **Building Improvement 2021/ 2016** | |
| A/D Improvement 2016/2021 | -430.00 |
| Building Improvement 2021/ 2016 - Other | 979.55 |
| **Total Building Improvement 2021/ 2016** | 549.55 |
| **Building Improvement 2021/ 2017** | |
| A/D Improvement 2021 2017 | -354.00 |
| Building Improvement 2021/ 2017 - Other | 941.22 |
| **Total Building Improvement 2021/ 2017** | 587.22 |
| **CC 2021 Grande - Dupaco** | |
| A/A CC 2021 Grande | -273.00 |
| CC 2021 Grande - Dupaco - Other | 1,168.00 |
| **Total CC 2021 Grande - Dupaco** | 895.00 |
| **Dishwasher 2021 Grande 2016** | |
| A/D Dishwasher 2021 Grande | -309.00 |
| Dishwasher 2021 Grande 2016 - Other | 309.25 |
| **Total Dishwasher 2021 Grande 2016** | 0.25 |
| **Land 2021 Grand Ave** | 10,996.00 |
| **New Roof 2021 Grand** | |
| A/D Roof 2021 Grande | -3,040.00 |
| New Roof 2021 Grand - Other | 4,500.00 |
| **Total New Roof 2021 Grand** | 1,460.00 |
| **Refrigerator 2021 Grande** | |
| A/D Refrig 2021 | -34.00 |
| Refrigerator 2021 Grande - Other | 673.03 |
| **Total Refrigerator 2021 Grande** | 639.03 |

3:34 PM

11/17/22

Cash Basis

# Property Holders Ltd
## Balance Sheet
### As of September 30, 2022

|  | Sep 30, 22 |
|---|---|
| **Water heater 2021 Grande 2016** |  |
| A/D Water Heater 2021 Grande | -94.00 |
| Water heater 2021 Grande 2016 - Other | 214.00 |
| **Total Water heater 2021 Grande 2016** | 120.00 |
| **Water Heater 2021 Grande 2021** |  |
| A/D Water Heater 2021 (2) | -6.00 |
| Water Heater 2021 Grande 2021 - Other | 469.73 |
| **Total Water Heater 2021 Grande 2021** | 463.73 |
| **Total 2021 Grand Avenue** | 51,517.61 |
| **351 20th Street SE** |  |
| **Building 351 20th Street SE** |  |
| A/D Building 351 | -15,353.00 |
| Building 351 20th Street SE - Other | 40,369.00 |
| **Total Building 351 20th Street SE** | 25,016.00 |
| **Building Improvement 351/ 2011** |  |
| A/D Building Improvements 351 | -15,707.00 |
| Building Improvement 351/ 2011 - Other | 21,393.00 |
| **Total Building Improvement 351/ 2011** | 5,686.00 |
| **Building Improvement 351/ 2014** |  |
| A/D Build Improvement 351 2014 | -1,895.00 |
| Building Improvement 351/ 2014 - Other | 3,398.53 |
| **Total Building Improvement 351/ 2014** | 1,503.53 |
| **CC 351 20th St - Dupaco** |  |
| A/A CC 351 20th St | -296.00 |
| CC 351 20th St - Dupaco - Other | 1,265.00 |
| **Total CC 351 20th St - Dupaco** | 969.00 |
| **Dishwasher 351** |  |
| A/D Dishwasher 351 20th | -189.00 |
| Dishwasher 351 - Other | 362.73 |
| **Total Dishwasher 351** | 173.73 |
| **Furnace 351** |  |
| A/D Furnace 351 | -811.00 |
| Furnace 351 - Other | 1,200.00 |
| **Total Furnace 351** | 389.00 |
| **Land 351 20th St SE** | 6,631.00 |
| **Water Heater 351 20th St 2017** |  |
| A/D Water Heater 351 2017 | -162.00 |
| Water Heater 351 20th St 2017 - Other | 428.00 |
| **Total Water Heater 351 20th St 2017** | 266.00 |
| **Total 351 20th Street SE** | 40,634.26 |
| **Total PROPERTIES PURCHASED 2011** | 158,678.58 |
| **PROPERTIES PURCHASED 2012** |  |
| **130 Thompson Drive SE** |  |
| **Building 130 Thompson Dr SE** |  |
| A/D Building 130 | -34,810.00 |
| Building 130 Thompson Dr SE - Other | 96,127.00 |
| **Total Building 130 Thompson Dr SE** | 61,317.00 |

**3:34 PM**

**11/17/22**

**Cash Basis**

**Property Holders Ltd**
# Balance Sheet
### As of September 30, 2022

|  | Sep 30, 22 |
|---|---|
| **Building Improvements 130/ 2012** | |
| A/D Building Improvements 130 | -3,040.00 |
| Building Improvements 130/ 2012 - Other | 4,500.00 |
| **Total Building Improvements 130/ 2012** | 1,460.00 |
| **Building Improvements 130/ 2016** | |
| A/D Improvement 2016 130 Thomp | -1,866.00 |
| Building Improvements 130/ 2016 - Other | 4,251.00 |
| **Total Building Improvements 130/ 2016** | 2,385.00 |
| **Carpet 130 Thompson 2018** | |
| A/D Carpet 130 Thompson | -1,132.00 |
| Carpet 130 Thompson 2018 - Other | 1,367.85 |
| **Total Carpet 130 Thompson 2018** | 235.85 |
| **Carpet 130 Thompson 2022** | 1,022.00 |
| **CC 130 Thompson - Dupaco** | |
| A/A CC 130 Thompson | -296.00 |
| CC 130 Thompson - Dupaco - Other | 1,265.00 |
| **Total CC 130 Thompson - Dupaco** | 969.00 |
| **Land 130 Thompson Dr SE** | 5,873.00 |
| **Total 130 Thompson Drive SE** | 73,261.85 |
| **1714 Sixth Ave SE** | |
| **1714 Improvements 2021** | |
| A/D Improvements 1714 | -31.00 |
| 1714 Improvements 2021 - Other | 6,843.47 |
| **Total 1714 Improvements 2021** | 6,812.47 |
| **Building 1714 Sixth Ave SE** | |
| A/D Building 1714 | -6,203.00 |
| Building 1714 Sixth Ave SE - Other | 17,885.00 |
| **Total Building 1714 Sixth Ave SE** | 11,682.00 |
| **Building Improvement 1714/ 2014** | |
| A/D Building Improvements 1714 | -377.00 |
| Building Improvement 1714/ 2014 - Other | 675.67 |
| **Total Building Improvement 1714/ 2014** | 298.67 |
| **Dishwasher 1714** | 533.93 |
| **Electric Range 1714** | 1,015.43 |
| **Land 1714 Sixth Ave SE** | 2,115.00 |
| **Microwave 1714** | 215.20 |
| **Total 1714 Sixth Ave SE** | 22,672.70 |
| **Total PROPERTIES PURCHASED 2012** | 95,934.55 |
| **PROPERTIES PURCHASED 2013** | |
| **1720 Grande Ave** | |
| **Building 1720 Grande Ave** | |
| A/D 1720 Grande Ave | -8,156.00 |
| Building 1720 Grande Ave - Other | 39,869.75 |
| **Total Building 1720 Grande Ave** | 31,713.75 |
| **Building Improvement 1720/ 2013** | |
| A/D 1720 Grande Ave | -3,429.00 |
| Building Improvement 1720/ 2013 - Other | 7,808.94 |
| **Total Building Improvement 1720/ 2013** | 4,379.94 |

3:34 PM

11/17/22

Cash Basis

# Property Holders Ltd
# Balance Sheet
### As of September 30, 2022

|  | Sep 30, 22 |
|---|---|
| **Building Improvement 1720/ 2014** |  |
| A/D Build Improvement 1720 2014 | -383.00 |
| Building Improvement 1720/ 2014 - Other | 1,017.18 |
| **Total Building Improvement 1720/ 2014** | 634.18 |
| **Building Improvement 1720/ 2017** |  |
| A/D Improvement 1720 2017 | -201.00 |
| Building Improvement 1720/ 2017 - Other | 1,384.78 |
| **Total Building Improvement 1720/ 2017** | 1,183.78 |
| **Building Improvement 1720/ 2019** | 3,314.84 |
| **Cap Costs 1720 Grande 2019** | 3,939.46 |
| **Cap Costs 1720 Grande 2020** | 8,393.06 |
| **Cap Costs 1720 Grande 2021** | 4,216.74 |
| **Closing Cost 1720 Grande Ave SE** |  |
| **Accum Amortzation** | -464.00 |
| Closing Cost 1720 Grande Ave SE - Other | 1,629.50 |
| **Total Closing Cost 1720 Grande Ave SE** | 1,165.50 |
| **Flooring 1720 Grande 2019** | 1,200.00 |
| **Furnace 1720 Grande 2017** |  |
| A/D Furnace 1720 2017 | -142.00 |
| Furnace 1720 Grande 2017 - Other | 979.27 |
| **Total Furnace 1720 Grande 2017** | 837.27 |
| **Land 1720 Grande Ave SE** | 10,030.25 |
| **Storm Door 1720 Grande 2017** |  |
| A/D Storm Door 1720 2017 | -28.00 |
| Storm Door 1720 Grande 2017 - Other | 192.60 |
| **Total Storm Door 1720 Grande 2017** | 164.60 |
| **Total 1720 Grande Ave** | 71,173.37 |
| **1818 7th Avenue SE** |  |
| **Building 1818 7th Ave SE** |  |
| A/D Building 1818 | -11,465.00 |
| Building 1818 7th Ave SE - Other | 35,189.00 |
| **Total Building 1818 7th Ave SE** | 23,724.00 |
| **Building Improvement 1818/ 2013** |  |
| A/D Building Improvements 1818 | -12,283.00 |
| Building Improvement 1818/ 2013 - Other | 19,934.18 |
| **Total Building Improvement 1818/ 2013** | 7,651.18 |
| **Building Improvement 1818/ 2014** |  |
| A/D Build Improvement 1818 2014 | -1,293.00 |
| Building Improvement 1818/ 2014 - Other | 2,319.88 |
| **Total Building Improvement 1818/ 2014** | 1,026.88 |
| **Building Improvement 1818/ 2019** |  |
| A/D Improvements 1818 7th | -291.00 |
| Building Improvement 1818/ 2019 - Other | 3,496.61 |
| **Total Building Improvement 1818/ 2019** | 3,205.61 |
| **Dishwasher 1818 7th Ave 2017** |  |
| A/D Dishwasher 1818 7th | -302.00 |
| Dishwasher 1818 7th Ave 2017 - Other | 319.93 |
| **Total Dishwasher 1818 7th Ave 2017** | 17.93 |

3:34 PM

11/17/22

Cash Basis

**Property Holders Ltd**
# Balance Sheet
**As of September 30, 2022**

|  | Sep 30, 22 |
|---|---|
| **Dishwasher 1818 7th Ave 2019** | |
| A/D Dishwasher 1818 | -229.00 |
| Dishwasher 1818 7th Ave 2019 - Other | 320.99 |
| **Total Dishwasher 1818 7th Ave 2019** | 91.99 |
| **Land 1818 7th Ave SE** | 8,811.00 |
| **Total 1818 7th Avenue SE** | 44,528.59 |
| **2045 Park Ave SE** | |
| **Building 2045 Park Ave** | |
| A/D 2045 Park Ave | -13,364.00 |
| Building 2045 Park Ave - Other | 43,445.00 |
| **Total Building 2045 Park Ave** | 30,081.00 |
| **Building Improvement 2045/ 2013** | |
| A/D 2045 Park Ave SE | -12,381.00 |
| Building Improvement 2045/ 2013 - Other | 20,092.72 |
| **Total Building Improvement 2045/ 2013** | 7,711.72 |
| **Building Improvement 2045/ 2019** | |
| A/D Improvements 2045 Park | -406.00 |
| Building Improvement 2045/ 2019 - Other | 5,466.11 |
| **Total Building Improvement 2045/ 2019** | 5,060.11 |
| **CC 2045 Park - Dupaco** | |
| A/A CC 2045 Park | -296.00 |
| CC 2045 Park - Dupaco - Other | 1,265.00 |
| **Total CC 2045 Park - Dupaco** | 969.00 |
| **Land 2045 Park Ave** | 10,345.00 |
| **Total 2045 Park Ave SE** | 54,166.83 |
| **2307 Bever Avenue SE** | |
| 2307 Capitalized Costs 2021 | 24,516.81 |
| 2307 Capitalized Costs 2022 | 151.64 |
| **Building 2307 Bever Ave SE** | |
| A/D Building 2307 | -26,188.00 |
| Building 2307 Bever Ave SE - Other | 92,422.00 |
| **Total Building 2307 Bever Ave SE** | 66,234.00 |
| **Building Improvement 2307/ 2013** | |
| A/D Building Improvements 2307 | -9,558.00 |
| Building Improvement 2307/ 2013 - Other | 17,154.50 |
| **Total Building Improvement 2307/ 2013** | 7,596.50 |
| **Building Improvement 2307/ 2014** | |
| A/D Build Improvement 2307 2014 | -2,130.00 |
| Building Improvement 2307/ 2014 - Other | 4,275.84 |
| **Total Building Improvement 2307/ 2014** | 2,145.84 |
| **Building Improvement 2307/ 2015** | |
| A/D Improvement 2307 2015 | -396.00 |
| Building Improvement 2307/ 2015 - Other | 902.35 |
| **Total Building Improvement 2307/ 2015** | 506.35 |
| **CC 2307 Bever - Dupaco** | |
| A/A CC 2307 Bever | -169.00 |
| CC 2307 Bever - Dupaco - Other | 1,265.00 |
| **Total CC 2307 Bever - Dupaco** | 1,096.00 |

**3:34 PM**

**11/17/22**

**Cash Basis**

## Property Holders Ltd
# Balance Sheet
### As of September 30, 2022

|  | Sep 30, 22 |
|---|---|
| **Electric Range 2307 Bever 2017** | |
| A/D Electric Range 2307 Bever | -353.00 |
| Electric Range 2307 Bever 2017 - Other | 426.93 |
| **Total Electric Range 2307 Bever 2017** | 73.93 |
| **Land 2307 Bever Ave SE** | 17,578.00 |
| **Refrigerator 2307 Bever 2017** | |
| A/D Refrigerator 2307 Bever | -455.00 |
| Refrigerator 2307 Bever 2017 - Other | 550.00 |
| **Total Refrigerator 2307 Bever 2017** | 95.00 |
| **Total 2307 Bever Avenue SE** | 119,994.07 |
| **2842  14th Ave SE** | |
| **Building 2842  14th Ave SE** | |
| A/D Building 2842 14th Ave | -18,777.00 |
| Building 2842  14th Ave SE - Other | 63,559.00 |
| **Total Building 2842  14th Ave SE** | 44,782.00 |
| **Building Improvement 2842/ 2013** | |
| A/D Building Improvements 2842 | -1,497.00 |
| Building Improvement 2842/ 2013 - Other | 2,430.31 |
| **Total Building Improvement 2842/ 2013** | 933.31 |
| **Building Improvement 2842/2016** | |
| A/D Improvement 2016/ 2842 | -2,446.00 |
| Building Improvement 2842/2016 - Other | 5,571.06 |
| **Total Building Improvement 2842/2016** | 3,125.06 |
| **Building Improvement 2842/2019** | |
| A/D Improvements 2842 14th | -315.00 |
| Building Improvement 2842/2019 - Other | 3,526.70 |
| **Total Building Improvement 2842/2019** | 3,211.70 |
| **Carpet 2842 14th Ave 2019** | |
| A/D Carpet 2842 14th Ave | -1,606.00 |
| Carpet 2842 14th Ave 2019 - Other | 2,256.21 |
| **Total Carpet 2842 14th Ave 2019** | 650.21 |
| **CC 2842 14th Ave - Dupaco** | |
| A/A CC 2842 14th Ave | -296.00 |
| CC 2842 14th Ave - Dupaco - Other | 1,265.00 |
| **Total CC 2842 14th Ave - Dupaco** | 969.00 |
| **Furnace 2842 14th Ave** | |
| A/D Furnace 2842 | -2,205.00 |
| Furnace 2842 14th Ave - Other | 2,666.19 |
| **Total Furnace 2842 14th Ave** | 461.19 |
| **Land 2842  14th Ave SE** | 13,441.00 |
| **Total 2842  14th Ave SE** | 67,573.47 |
| **3824 Indiandale Crcle** | |
| **Building 3824 Indiandale Crcle** | |
| A/D Building 3824 Indiandale | -27,663.00 |
| Building 3824 Indiandale Crcle - Other | 85,709.00 |
| **Total Building 3824 Indiandale Crcle** | 58,046.00 |

3:34 PM

11/17/22

Cash Basis

## Property Holders Ltd
## Balance Sheet
### As of September 30, 2022

| | Sep 30, 22 |
|---|---|
| **Building Improvement 3824/ 2013** | |
| A/D Improvements 3824 | -6,795.00 |
| Building Improvement 3824/ 2013 - Other | 11,027.01 |
| **Total Building Improvement 3824/ 2013** | 4,232.01 |
| | |
| **Building Improvement 3824/ 2014** | |
| A/D Build Improvement 3824 2014 | -1,388.00 |
| Building Improvement 3824/ 2014 - Other | 2,489.84 |
| **Total Building Improvement 3824/ 2014** | 1,101.84 |
| | |
| **Building Improvement 3824/ 2015** | |
| A/D Improvement 2015 3824 | -2,798.00 |
| Building Improvement 3824/ 2015 - Other | 5,615.99 |
| **Total Building Improvement 3824/ 2015** | 2,817.99 |
| | |
| **Building Improvement 3824/ 2016** | |
| A/D Improvement 2016 3824 | -439.00 |
| Building Improvement 3824/ 2016 - Other | 1,000.94 |
| **Total Building Improvement 3824/ 2016** | 561.94 |
| | |
| **Building Improvement 3824/ 2017** | |
| A/D Building Improvement 3824 | -1,693.00 |
| Building Improvement 3824/ 2017 - Other | 4,496.49 |
| **Total Building Improvement 3824/ 2017** | 2,803.49 |
| | |
| **Building Improvement 3824/ 2018** | |
| A/D Building Improv 3824/2018 | -1,547.00 |
| Building Improvement 3824/ 2018 - Other | 5,031.80 |
| **Total Building Improvement 3824/ 2018** | 3,484.80 |
| | |
| **CC 3824 Indiandale - Dupaco** | |
| A/A CC 3824 Indiandale | -296.00 |
| CC 3824 Indiandale - Dupaco - Other | 1,265.00 |
| **Total CC 3824 Indiandale - Dupaco** | 969.00 |
| | |
| **Garage Door 3824 Indiandale** | |
| A/D Garage Door 3824 | -1,100.00 |
| Garage Door 3824 Indiandale - Other | 3,576.55 |
| **Total Garage Door 3824 Indiandale** | 2,476.55 |
| | |
| **Land 3824 Indiandale Crcle** | 32,291.00 |
| **Roof 3824 Indiandale 2017** | |
| A/D Roof 3824 2017 | -953.00 |
| Roof 3824 Indiandale 2017 - Other | 2,529.73 |
| **Total Roof 3824 Indiandale 2017** | 1,576.73 |
| | |
| **Windows 3824 Indiandale 2018** | |
| A/D Windows 3824 | -805.00 |
| Windows 3824 Indiandale 2018 - Other | 972.82 |
| **Total Windows 3824 Indiandale 2018** | 167.82 |
| **Total 3824 Indiandale Crcle** | 110,529.17 |
| | |
| **Total PROPERTIES PURCHASED 2013** | 467,965.50 |

3:34 PM

11/17/22

Cash Basis

# Property Holders Ltd
# Balance Sheet
### As of September 30, 2022

|  | Sep 30, 22 |
|---|---|
| **PROPERTIES PURCHASED IN 2014** | |
| **1610 Park Avenue** | |
| **Building 1610 Park Ave** | |
| A/D Building 1610 Park Ave | -7,876.00 |
| Building 1610 Park Ave - Other | 29,048.00 |
| **Total Building 1610 Park Ave** | 21,172.00 |
| **Building Improvement 1610/ 2014** | |
| A/D Building Improvements 1610 | -12,840.00 |
| Building Improvement 1610/ 2014 - Other | 23,046.15 |
| **Total Building Improvement 1610/ 2014** | 10,206.15 |
| **Building Improvement 1610/ 2019** | |
| A/D Improvements 1610 Park | -990.00 |
| Building Improvement 1610/ 2019 - Other | 11,880.35 |
| **Total Building Improvement 1610/ 2019** | 10,890.35 |
| **Building Improvement 1610/ 2020** | |
| A/D Improvement 1610 2020 | -720.00 |
| Building Improvement 1610/ 2020 - Other | 11,051.32 |
| **Total Building Improvement 1610/ 2020** | 10,331.32 |
| **CC 1610 Park - Dupaco** | |
| A/A CC 1610 Park | -273.00 |
| CC 1610 Park - Dupaco - Other | 1,168.00 |
| **Total CC 1610 Park - Dupaco** | 895.00 |
| **Land 1610 Park Ave** | 6,166.00 |
| **Microwave 1610 Park** | |
| A/D Microwave 1610 | -134.00 |
| Microwave 1610 Park - Other | 189.39 |
| **Total Microwave 1610 Park** | 55.39 |
| **Range 1610 2014** | |
| A/D Range 1610 Park | -513.00 |
| Range 1610 2014 - Other | 512.53 |
| **Total Range 1610 2014** | -0.47 |
| **Range 1610 2022** | 547.84 |
| **Refrig 1610 2022** | 673.03 |
| **Refrig 1610 Park** | |
| A/D Refrigerator 1610 | -576.00 |
| Refrig 1610 Park - Other | 575.87 |
| **Total Refrig 1610 Park** | -0.13 |
| **Total 1610 Park Avenue** | 60,936.48 |
| **1734 5th Avenue** | |
| **Appliances 1734 5th Avenue** | |
| A/D Appliances 1734 | -454.00 |
| Appliances 1734 5th Avenue - Other | 481.50 |
| **Total Appliances 1734 5th Avenue** | 27.50 |
| **Building 1734 5th Ave** | |
| A/D Building 1734 | -9,035.00 |
| Building 1734 5th Ave - Other | 32,577.00 |
| **Total Building 1734 5th Ave** | 23,542.00 |

**3:34 PM**

**11/17/22**

**Cash Basis**

## Property Holders Ltd
# Balance Sheet
### As of September 30, 2022

| | Sep 30, 22 |
|---|---|
| **Building Improvement 1734/ 2014** | |
| A/D Building Improvements 1734 | -9,831.00 |
| Building Improvement 1734/ 2014 - Other | 17,644.71 |
| **Total Building Improvement 1734/ 2014** | 7,813.71 |
| **Building Improvement 1734/ 2015** | |
| A/D 1734 Improvements 2015 | -2,311.00 |
| Building Improvement 1734/ 2015 - Other | 4,638.00 |
| **Total Building Improvement 1734/ 2015** | 2,327.00 |
| **Building Improvement 1734/ 2017** | |
| A/D Improvement 1734 2017 | -1,709.00 |
| Building Improvement 1734/ 2017 - Other | 4,533.79 |
| **Total Building Improvement 1734/ 2017** | 2,824.79 |
| **CC 1734 5th Ave - Dupaco** | |
| A/A CC 1734 5th Ave | -296.00 |
| CC 1734 5th Ave - Dupaco - Other | 1,265.00 |
| **Total CC 1734 5th Ave - Dupaco** | 969.00 |
| **Land 1734 5th Ave** | 6,423.00 |
| **Range 1734 5th Ave 2018** | |
| A/D Range 1734 | -353.00 |
| Range 1734 5th Ave 2018 - Other | 426.93 |
| **Total Range 1734 5th Ave 2018** | 73.93 |
| **Water Heater 1734 5th Ave 2018** | |
| A/D Water Heating 1734 | -266.00 |
| Water Heater 1734 5th Ave 2018 - Other | 321.00 |
| **Total Water Heater 1734 5th Ave 2018** | 55.00 |
| **Total 1734 5th Avenue** | 44,055.93 |
| **1815 8th Avenue** | |
| **1815  8th Ave Appliances 2015** | |
| A/D 1815 Appliances | -340.00 |
| 1815  8th Ave Appliances 2015 - Other | 340.00 |
| **Total 1815  8th Ave Appliances 2015** | 0.00 |
| **Building 1815 8th Avenue** | |
| A/D Building 1815 8th Avenue | -8,701.00 |
| Building 1815 8th Avenue - Other | 30,705.13 |
| **Total Building 1815 8th Avenue** | 22,004.13 |
| **Building Improvement 1815/ 2014** | |
| A/D Building Improvements 2014 | -10,252.00 |
| Building Improvement 1815/ 2014 - Other | 18,401.20 |
| **Total Building Improvement 1815/ 2014** | 8,149.20 |
| **Building Improvement 1815/ 2015** | |
| A/D 1815 Improvements 2015 | -2,220.00 |
| Building Improvement 1815/ 2015 - Other | 4,455.21 |
| **Total Building Improvement 1815/ 2015** | 2,235.21 |
| **Building Improvement 1815/ 2018** | |
| A/D Improvement 1815 2018 | -417.00 |
| Building Improvement 1815/ 2018 - Other | 1,356.16 |
| **Total Building Improvement 1815/ 2018** | 939.16 |

**3:34 PM**

**11/17/22**

**Cash Basis**

**Property Holders Ltd**
# Balance Sheet
### As of September 30, 2022

|  | Sep 30, 22 |
|---|---|
| **CC 1815 8th Ave - Dupaco** | |
| **A/A CC 1815 8th Ave** | -296.00 |
| **CC 1815 8th Ave - Dupaco - Other** | 1,265.00 |
| **Total CC 1815 8th Ave - Dupaco** | 969.00 |
| | |
| **Dishwasher 1815 8th Ave 2019** | |
| **A/D Dishwasher** | -259.00 |
| **Dishwasher 1815 8th Ave 2019 - Other** | 362.73 |
| **Total Dishwasher 1815 8th Ave 2019** | 103.73 |
| | |
| **Land 1815 8th Avenue** | 6,694.87 |
| **Range 1815** | 547.84 |
| **Refrig 1815** | 673.03 |
| **Refrigerator 1815 8th Ave** | |
| **A/D Refrigerator 1815** | -491.00 |
| **Refrigerator 1815 8th Ave - Other** | 592.78 |
| **Total Refrigerator 1815 8th Ave** | 101.78 |
| **Total 1815 8th Avenue** | 42,417.95 |
| | |
| **2103 Bever Avenue** | |
| **Building 2103 Bever Avenue** | |
| **A/D Building 2103 Bever Avenue** | -17,082.00 |
| **Building 2103 Bever Avenue - Other** | 64,420.00 |
| **Total Building 2103 Bever Avenue** | 47,338.00 |
| | |
| **Building Improvement 2103/2016** | |
| **A/D Improvements 2103 2016** | -1,160.00 |
| **Building Improvement 2103/2016 - Other** | 2,643.48 |
| **Total Building Improvement 2103/2016** | 1,483.48 |
| | |
| **Building Improvement 2103/2019** | |
| **A/D Improvements** | -1,441.00 |
| **Building Improvement 2103/2019 - Other** | 17,301.09 |
| **Total Building Improvement 2103/2019** | 15,860.09 |
| | |
| **CC 2103 Bever - Dupaco** | |
| **A/A CC 2103 Bever** | -273.00 |
| **CC 2103 Bever - Dupaco - Other** | 1,167.00 |
| **Total CC 2103 Bever - Dupaco** | 894.00 |
| | |
| **Dishwasher 2103 Bever** | |
| **A/D Dishwasher** | -235.00 |
| **Dishwasher 2103 Bever - Other** | 329.56 |
| **Total Dishwasher 2103 Bever** | 94.56 |
| | |
| **Land 2103 Bever Avenue** | 16,268.00 |
| **Range 2103 Bever** | |
| **A/D Range** | -307.00 |
| **Range 2103 Bever - Other** | 432.39 |
| **Total Range 2103 Bever** | 125.39 |
| **Total 2103 Bever Avenue** | 82,063.52 |
| | |
| **2164 Blake Blvd SE** | |
| **Appliances 2164 Blake** | |
| **A/D Appliances 2164** | -620.00 |
| **Appliances 2164 Blake - Other** | 749.00 |
| **Total Appliances 2164 Blake** | 129.00 |

**3:34 PM**

**11/17/22**

**Cash Basis**

## Property Holders Ltd
# Balance Sheet
### As of September 30, 2022

|  | Sep 30, 22 |
|---|---|
| **Building 2164 Blake Blvd** | |
| A/D Building 2164 Blake BLVD | -18,675.00 |
| Building 2164 Blake Blvd - Other | 72,069.00 |
| **Total Building 2164 Blake Blvd** | 53,394.00 |
| **Building Improvements 2164/2014** | |
| A/D Build Improvement 2164 2014 | -2,357.00 |
| Building Improvements 2164/2014 - Other | 4,229.40 |
| **Total Building Improvements 2164/2014** | 1,872.40 |
| **Building Improvements 2164/2015** | |
| A/D 2164 Improvements 2015 | -2,899.00 |
| Building Improvements 2164/2015 - Other | 5,819.33 |
| **Total Building Improvements 2164/2015** | 2,920.33 |
| **Building Improvements 2164/2016** | |
| A/D Improvements 2164 Blake 201 | -2,162.00 |
| Building Improvements 2164/2016 - Other | 4,925.05 |
| **Total Building Improvements 2164/2016** | 2,763.05 |
| **Building Improvements 2164/2018** | |
| A/D Improvement 2164 2018 | -5,017.00 |
| Building Improvements 2164/2018 - Other | 16,317.79 |
| **Total Building Improvements 2164/2018** | 11,300.79 |
| **Building Improvements 2164/2019** | |
| A/D Improvements 2164 Blake 19 | -813.00 |
| Building Improvements 2164/2019 - Other | 8,806.72 |
| **Total Building Improvements 2164/2019** | 7,993.72 |
| **Building Improvements 2164/2020** | |
| A/D Improvements 2164 2020 | -690.00 |
| Building Improvements 2164/2020 - Other | 13,808.96 |
| **Total Building Improvements 2164/2020** | 13,118.96 |
| **Carpet 2164 Blake 2018** | |
| A/D Carpet 2164 2018 | -2,377.00 |
| Carpet 2164 Blake 2018 - Other | 2,872.92 |
| **Total Carpet 2164 Blake 2018** | 495.92 |
| **CC 2164 Blake - Dupaco** | |
| A/A CC 2164 Blake | -296.00 |
| CC 2164 Blake - Dupaco - Other | 1,265.00 |
| **Total CC 2164 Blake - Dupaco** | 969.00 |
| **Dehumidifier 2164 Blake** | |
| A/D Dehumidifier 2164 | -531.00 |
| Dehumidifier 2164 Blake - Other | 641.98 |
| **Total Dehumidifier 2164 Blake** | 110.98 |
| **Furnace 2164 Blake 2017** | |
| A/D Furnace 2164 2017 | -1,020.00 |
| Furnace 2164 Blake 2017 - Other | 1,082.14 |
| **Total Furnace 2164 Blake 2017** | 62.14 |
| **Garage Door Opener 2164** | |
| A/D Garage Door Opener 2164 | -131.00 |
| Garage Door Opener 2164 - Other | 159.43 |
| **Total Garage Door Opener 2164** | 28.43 |

3:34 PM

11/17/22

Cash Basis

**Property Holders Ltd**
**Balance Sheet**
As of September 30, 2022

|                                              | Sep 30, 22 |            |
| -------------------------------------------- | ---------- | ---------- |
| Land 2164 Blake Blvd                         | 17,931.00  |            |
| **LG Appliances 2164**                       |            |            |
| A/D LG Appliances 2164                       | -556.00    |            |
| LG Appliances 2164 - Other                   | 1,068.93   |            |
| **Total LG Appliances 2164**                 |            | 512.93     |
| **Refrig 2164 Blake Blvd**                   |            |            |
| A/D Refrigerator 2164 Blake                  | -479.00    |            |
| Refrig 2164 Blake Blvd - Other               | 479.36     |            |
| **Total Refrig 2164 Blake Blvd**             |            | 0.36       |
| **Total 2164 Blake Blvd SE**                 |            | 113,603.01 |
| **2916 Iowa Avenue**                         |            |            |
| **Building 2916 Iowa Avenue**                |            |            |
| A/D Building 2916 Iowa Ave                   | -8,894.00  |            |
| Building 2916 Iowa Avenue - Other            | 34,737.00  |            |
| **Total Building 2916 Iowa Avenue**          |            | 25,843.00  |
| **Building Improvements 2916/2015**          |            |            |
| A/D 2916 Improvements 2015                   | -5,043.00  |            |
| Building Improvements 2916/2015 - Other      | 10,125.81  |            |
| **Total Building Improvements 2916/2015**    |            | 5,082.81   |
| **CC 2916 Iowa - Dupaco**                    |            |            |
| A/A CC 2916 Iowa                             | -296.00    |            |
| CC 2916 Iowa - Dupaco - Other                | 1,265.00   |            |
| **Total CC 2916 Iowa - Dupaco**              |            | 969.00     |
| **Furnace 2916 Iowa 2015**                   |            |            |
| A/D Furnace 2916                             | -982.00    |            |
| Furnace 2916 Iowa 2015 - Other               | 982.17     |            |
| **Total Furnace 2916 Iowa 2015**             |            | 0.17       |
| Land 2916 Iowa Avenue                        | 13,163.00  |            |
| **Water Heater 2916 Iowa 2015**              |            |            |
| A/D Water Heater 2916                         | -337.00    |            |
| Water Heater 2916 Iowa 2015 - Other          | 336.95     |            |
| **Total Water Heater 2916 Iowa 2015**        |            | -0.05      |
| **Total 2916 Iowa Avenue**                   |            | 45,057.93  |
| **Total PROPERTIES PURCHASED IN 2014**       |            | 388,134.82 |
| **PROPERTIES PURCHASED IN 2015**             |            |            |
| **1047 27th St NE**                          |            |            |
| **1047 27th St Water Heater**                |            |            |
| A/D Water Heater 1047                        | -2.00      |            |
| 1047 27th St Water Heater - Other            | 500.21     |            |
| **Total 1047 27th St Water Heater**          |            | 498.21     |
| **Building 1047 27th St NE**                 |            |            |
| A/D Building 1047 27th St NE                 | -18,504.00 |            |
| Building 1047 27th St NE - Other             | 83,082.28  |            |
| **Total Building 1047 27th St NE**           |            | 64,578.28  |
| **Building Improvement 1047/2015**           |            |            |
| A/D 1047 Improvements 2015                   | -2,557.00  |            |
| Building Improvement 1047/2015 - Other       | 5,132.62   |            |
| **Total Building Improvement 1047/2015**     |            | 2,575.62   |

**3:34 PM**

**11/17/22**

**Cash Basis**

## Property Holders Ltd
## Balance Sheet
### As of September 30, 2022

|  | Sep 30, 22 |
|---|---|
| **Building Improvement 1047/2016** |  |
| A/D Improvements 1047 2016 | -2,750.00 |
| Building Improvement 1047/2016 - Other | 6,263.77 |
| **Total Building Improvement 1047/2016** | 3,513.77 |
| **Building Improvement 1047/2018** |  |
| A/D Building Improv 1047/2018 | -603.00 |
| Building Improvement 1047/2018 - Other | 1,960.00 |
| **Total Building Improvement 1047/2018** | 1,357.00 |
| **CC 1047 27th St - Dupaco** |  |
| A/A CC 1047 27th | -261.00 |
| CC 1047 27th St - Dupaco - Other | 1,123.00 |
| **Total CC 1047 27th St - Dupaco** | 862.00 |
| **Electric Range 1047 27th st** | 547.84 |
| **Land 1047 27th St NE** | 20,906.92 |
| **Stove 1047 27th Street 2017** |  |
| A/D Stove 1047 2017 | -141.00 |
| Stove 1047 27th Street 2017 - Other | 150.00 |
| **Total Stove 1047 27th Street 2017** | 9.00 |
| **Toilet** |  |
| A/D Toilet 1047 | -7.00 |
| Toilet - Other | 192.34 |
| **Total Toilet** | 185.34 |
| **Total 1047 27th St NE** | 95,033.98 |
| **1052 32nd Street** |  |
| **Appliances 1052 32nd 2019** |  |
| A/D Appliance 1052 | -303.00 |
| Appliances 1052 32nd 2019 - Other | 425.86 |
| **Total Appliances 1052 32nd 2019** | 122.86 |
| **Appliances 1052 32nd Street** |  |
| A/D Appliances 1052 32nd | -152.00 |
| Appliances 1052 32nd Street - Other | 160.50 |
| **Total Appliances 1052 32nd Street** | 8.50 |
| **Building 1052 32nd St NE** |  |
| A/D Building 1052 32nd St | -3,617.00 |
| Building 1052 32nd St NE - Other | 15,398.50 |
| **Total Building 1052 32nd St NE** | 11,781.50 |
| **Building Improvement 1052/2015** |  |
| A/D Building Improvement 2015 | -10,283.00 |
| Building Improvement 1052/2015 - Other | 20,642.76 |
| **Total Building Improvement 1052/2015** | 10,359.76 |
| **Building Improvement 1052/2017** |  |
| A/D Improvement 1052 | -1,181.00 |
| Building Improvement 1052/2017 - Other | 3,132.86 |
| **Total Building Improvement 1052/2017** | 1,951.86 |
| **CC 1052 32nd St - Dupaco** |  |
| A/A CC 1052 32nd | -273.00 |
| CC 1052 32nd St - Dupaco - Other | 1,167.00 |
| **Total CC 1052 32nd St - Dupaco** | 894.00 |
| **Land 1052 32nd St** | 9,245.00 |

**Property Holders Ltd**
# Balance Sheet
**As of September 30, 2022**

|  | Sep 30, 22 |  |
|---|---:|---:|
| **Range 1052 32nd St** | | |
| A/D Range 1052 32nd | -321.00 | |
| Range 1052 32nd St - Other | 341.33 | |
| **Total Range 1052 32nd St** | | 20.33 |
| **Refrig 1052 32nd St** | | |
| A/D Refrig 1052 32nd St | -970.00 | |
| Refrig 1052 32nd St - Other | 969.62 | |
| **Total Refrig 1052 32nd St** | | -0.38 |
| **Refrigerator 1052 32nd St** | | |
| A/D Refrigerator 1052 32nd St | -428.00 | |
| Refrigerator 1052 32nd St - Other | 428.00 | |
| **Total Refrigerator 1052 32nd St** | | 0.00 |
| **Total 1052 32nd Street** | | 34,383.43 |
| **1801 Bever Avenue** | | |
| **1801 Air Conditioning Unit 2015** | | |
| A/D 1801 Air Conditioning | -2,054.00 | |
| 1801 Air Conditioning Unit 2015 - Other | 2,053.98 | |
| **Total 1801 Air Conditioning Unit 2015** | | -0.02 |
| **1801 Capitalized Costs 2021** | | 5,235.63 |
| **Building 1801 Bever Ave** | | |
| A/D Building 1801 Bever Ave | -6,012.00 | |
| Building 1801 Bever Ave - Other | 27,558.39 | |
| **Total Building 1801 Bever Ave** | | 21,546.39 |
| **Building Improvements 2015/1801** | | |
| A/D Building Improv. 2015/1801 | -9,221.00 | |
| Building Improvements 2015/1801 - Other | 19,677.51 | |
| **Total Building Improvements 2015/1801** | | 10,456.51 |
| **Building Improvements 2016/1801** | | |
| A/D Improvement 1801 2016 | -1,532.00 | |
| Building Improvements 2016/1801 - Other | 3,752.93 | |
| **Total Building Improvements 2016/1801** | | 2,220.93 |
| **Building Improvements 2019/1801** | | |
| A/D Improvements 1801 | -555.00 | |
| Building Improvements 2019/1801 - Other | 9,156.74 | |
| **Total Building Improvements 2019/1801** | | 8,601.74 |
| **CC 1801 Bever - Dupaco** | | |
| A/A CC 1801 Bever | -177.00 | |
| CC 1801 Bever - Dupaco - Other | 1,122.00 | |
| **Total CC 1801 Bever - Dupaco** | | 945.00 |
| **Land 1801 Bever Avenue** | | 5,536.01 |
| **Rental Appliances 1801 2015** | | |
| A/D Appliances 1801 Bever 2015 | -187.00 | |
| Rental Appliances 1801 2015 - Other | 187.25 | |
| **Total Rental Appliances 1801 2015** | | 0.25 |
| **Total 1801 Bever Avenue** | | 54,542.44 |

**3:34 PM**

**11/17/22**

**Cash Basis**

**Property Holders Ltd**
# Balance Sheet
### As of September 30, 2022

|  | Sep 30, 22 |
|---|---|
| **1841 Washington Ave SE** | |
| **1841 Improvements 2021** | |
| A/D Improvements 1841 2021 | -160.00 |
| 1841 Improvements 2021 - Other | 7,049.42 |
| **Total 1841 Improvements 2021** | 6,889.42 |
| | |
| **Building 1841 Washington Ave** | |
| A/D Building 1841 Washington | -7,927.00 |
| Building 1841 Washington Ave - Other | 36,088.94 |
| **Total Building 1841 Washington Ave** | 28,161.94 |
| | |
| **Building Improvement 1841/2016** | |
| A/D Improvements 1841 2016 | -3,362.00 |
| Building Improvement 1841/2016 - Other | 7,658.75 |
| **Total Building Improvement 1841/2016** | 4,296.75 |
| | |
| **Building Improvement 1841/2018** | |
| A/D Improvement 1841 2018 | -380.00 |
| Building Improvement 1841/2018 - Other | 1,234.67 |
| **Total Building Improvement 1841/2018** | 854.67 |
| | |
| **Dishwasher 1841 2021** | |
| A/D Dishwasher 1841 | -104.00 |
| Dishwasher 1841 2021 - Other | 416.23 |
| **Total Dishwasher 1841 2021** | 312.23 |
| | |
| **Land 1841 Washington Ave SE** | 7,738.51 |
| **Range 1841 Washington 2021** | |
| A/D Range 1841 | -214.00 |
| Range 1841 Washington 2021 - Other | 856.07 |
| **Total Range 1841 Washington 2021** | 642.07 |
| | |
| **Refrigerator 1841 2021** | |
| A/D Refrig 1841 | -159.00 |
| Refrigerator 1841 2021 - Other | 635.99 |
| **Total Refrigerator 1841 2021** | 476.99 |
| | |
| **Roof 1841 Washington 2019** | |
| A/D Roof 1841 | -1,085.00 |
| Roof 1841 Washington 2019 - Other | 4,706.72 |
| **Total Roof 1841 Washington 2019** | 3,621.72 |
| | |
| **Total 1841 Washington Ave SE** | 52,994.30 |
| | |
| **2532 1st Avenue NE** | |
| **Air Conditioning Unit 2015** | |
| A/D 2532 Air Conditioning | -1,314.00 |
| Air Conditioning Unit 2015 - Other | 1,314.37 |
| **Total Air Conditioning Unit 2015** | 0.37 |
| | |
| **Building 2532 1st Ave NE** | |
| A/D Building 2532 1st Ave | -12,014.00 |
| Building 2532 1st Ave NE - Other | 49,247.24 |
| **Total Building 2532 1st Ave NE** | 37,233.24 |
| | |
| **Building Improvement 2015/2532** | |
| A/D Building Improv. 2532/2015 | -5,855.00 |
| Building Improvement 2015/2532 - Other | 11,753.23 |
| **Total Building Improvement 2015/2532** | 5,898.23 |

3:34 PM

11/17/22

Cash Basis

## Property Holders Ltd
# Balance Sheet
### As of September 30, 2022

|  | Sep 30, 22 |
|---|---|
| **Building Improvement 2017/2532** | |
| A/D Improvement 2532 1st Ave | -1,102.00 |
| Building Improvement 2017/2532 - Other | 2,926.29 |
| **Total Building Improvement 2017/2532** | 1,824.29 |
| | |
| **CC 2532 1st Ave** | |
| A/A CC 2532 1st | -261.00 |
| CC 2532 1st Ave - Other | 1,122.00 |
| **Total CC 2532 1st Ave** | 861.00 |
| | |
| **Land 2532 1st Ave NE** | 14,303.01 |
| **Range 2532 1st Avenue** | |
| A/D Range 2532 | -841.00 |
| Range 2532 1st Avenue - Other | 1,016.50 |
| **Total Range 2532 1st Avenue** | 175.50 |
| | |
| **Refrig 2532 1st Avenue** | |
| A/D Refrigerator 2532 | -266.00 |
| Refrig 2532 1st Avenue - Other | 321.00 |
| **Total Refrig 2532 1st Avenue** | 55.00 |
| | |
| **Vanity 2532 1st  Avenue 2017** | |
| A/D Vanity 2532 1st Ave | -302.00 |
| Vanity 2532 1st  Avenue 2017 - Other | 319.93 |
| **Total Vanity 2532 1st  Avenue 2017** | 17.93 |
| | |
| **Total 2532 1st Avenue NE** | 60,368.57 |
| | |
| **412 26th ST SE** | |
| **Building 412 26th St SE** | |
| A/D Building 412 26th ST SE | -8,257.00 |
| Building 412 26th St SE - Other | 36,574.99 |
| **Total Building 412 26th St SE** | 28,317.99 |
| | |
| **Building Improvement 412/2015** | |
| A/D 412 Improvements 2015 | -11,496.00 |
| Building Improvement 412/2015 - Other | 23,078.75 |
| **Total Building Improvement 412/2015** | 11,582.75 |
| | |
| **Building Improvement 412/2016** | |
| A/D Improvements 412 2016 | -406.00 |
| Building Improvement 412/2016 - Other | 926.19 |
| **Total Building Improvement 412/2016** | 520.19 |
| | |
| **Building Improvement 412/2018** | |
| A/D Building Improv 412/2018 | -1,567.00 |
| Building Improvement 412/2018 - Other | 5,097.35 |
| **Total Building Improvement 412/2018** | 3,530.35 |
| | |
| **Building Improvement 412/2019** | |
| Improvements 412 26th | -298.00 |
| Building Improvement 412/2019 - Other | 2,929.32 |
| **Total Building Improvement 412/2019** | 2,631.32 |
| | |
| **CC 412 26th St - Dupaco** | |
| A/A CC 412 26th | -275.00 |
| CC 412 26th St - Dupaco - Other | 1,175.00 |
| **Total CC 412 26th St - Dupaco** | 900.00 |

**Property Holders Ltd**
# Balance Sheet
**As of September 30, 2022**

3:34 PM

11/17/22

Cash Basis

|  | Sep 30, 22 |
|---|---|
| **Electric Range 412** | |
| A/D Electric Range 412 | -88.00 |
| Electric Range 412 - Other | 589.15 |
| **Total Electric Range 412** | 501.15 |
| **Land 412 26th ST SE** | 10,750.77 |
| **Microwave 412 26th St** | |
| A/D Microwave 412 | -123.00 |
| Microwave 412 26th St - Other | 148.73 |
| **Total Microwave 412 26th St** | 25.73 |
| **Refrigerator 412** | |
| A/D Refrigerator 412 | -99.00 |
| Refrigerator 412 - Other | 660.03 |
| **Total Refrigerator 412** | 561.03 |
| **Stove 412 26th St 2018** | |
| A/D Stove 412 | -83.00 |
| Stove 412 26th St 2018 - Other | 100.00 |
| **Total Stove 412 26th St 2018** | 17.00 |
| **Total 412 26th ST SE** | 59,338.28 |
| **Total PROPERTIES PURCHASED IN 2015** | 356,661.00 |
| **PROPERTIES PURCHASED IN 2016** | |
| **1158 28th Street** | |
| **Appliances 1158 28th St** | |
| A/D Appliances 1158 28th St | -1,253.00 |
| Appliances 1158 28th St - Other | 1,252.97 |
| **Total Appliances 1158 28th St** | -0.03 |
| **Building 1158 28th St SE** | |
| A/D Building 1158 28th St | -2,534.00 |
| Building 1158 28th St SE - Other | 12,203.00 |
| **Total Building 1158 28th St SE** | 9,669.00 |
| **Building Improvement 1158/2016** | |
| A/D Improvements 1158 28th | -15,083.00 |
| Building Improvement 1158/2016 - Other | 34,354.53 |
| **Total Building Improvement 1158/2016** | 19,271.53 |
| **Land 1158 28th St SE** | 7,094.76 |
| **Microwave 1158 28th 2016** | |
| A/D Microwave 1158 | -80.00 |
| Microwave 1158 28th 2016 - Other | 80.25 |
| **Total Microwave 1158 28th 2016** | 0.25 |
| **Water Heater 1158 28th 2016** | |
| A/D Water Heater 1158 28th | -217.00 |
| Water Heater 1158 28th 2016 - Other | 495.10 |
| **Total Water Heater 1158 28th 2016** | 278.10 |
| **Total 1158 28th Street** | 36,313.61 |
| **1713 7th Avenue SE** | |
| **Building 1713 7th Ave SE** | |
| A/D Building 1713 7th Ave | -5,463.00 |
| Building 1713 7th Ave SE - Other | 26,315.17 |
| **Total Building 1713 7th Ave SE** | 20,852.17 |

3:34 PM

**Property Holders Ltd**

11/17/22

# Balance Sheet

Cash Basis

### As of September 30, 2022

|  | Sep 30, 22 |
|---|---|
| **Building Improvement 1713/2016** | |
| A/D Improvements 1713 7th Ave | -6,992.00 |
| Building Improvement 1713/2016 - Other | 15,924.20 |
| **Total Building Improvement 1713/2016** | 8,932.20 |
| **Building Improvement 1713/2017** | |
| A/D Improvement 1713 7th | -1,027.00 |
| Building Improvement 1713/2017 - Other | 2,726.69 |
| **Total Building Improvement 1713/2017** | 1,699.69 |
| **Building Improvement 1713/2018** | |
| A/D Improvement 1713 7th 2018 | -980.00 |
| Building Improvement 1713/2018 - Other | 3,188.04 |
| **Total Building Improvement 1713/2018** | 2,208.04 |
| **Building Improvement 1713/2019** | |
| A/D Improvements 1713 2019 | -857.00 |
| Building Improvement 1713/2019 - Other | 8,455.48 |
| **Total Building Improvement 1713/2019** | 7,598.48 |
| **Dishwasher 1713 7th Ave 2018** | |
| A/D Dishwasher 1713 | -238.00 |
| Dishwasher 1713 7th Ave 2018 - Other | 287.83 |
| **Total Dishwasher 1713 7th Ave 2018** | 49.83 |
| **Land 1713 7th Ave SE** | 5,540.03 |
| **Total 1713 7th Avenue SE** | 46,880.44 |
| **1719 Bever Ave** | |
| **1719 Bever Appliances 2017** | |
| A/D Appliance 1719 Bever | -1,701.00 |
| 1719 Bever Appliances 2017 - Other | 1,805.09 |
| **Total 1719 Bever Appliances 2017** | 104.09 |
| **Building 1719 Bever Ave SE** | |
| A/D Building 1719 Bever | -3,125.00 |
| Building 1719 Bever Ave SE - Other | 18,932.13 |
| **Total Building 1719 Bever Ave SE** | 15,807.13 |
| **Capitalized Expenses 1719 Bever** | |
| A/D Capitalized Expenses | -521.00 |
| Capitalized Expenses 1719 Bever - Other | 1,383.16 |
| **Total Capitalized Expenses 1719 Bever** | 862.16 |
| **Closing Costs 1719 Bever** | |
| Accum Amort Closing Costs 1719 | -1,325.00 |
| Closing Costs 1719 Bever - Other | 1,445.00 |
| **Total Closing Costs 1719 Bever** | 120.00 |
| **Fence 1719 Bever 2017** | |
| A/D Fence 1719 Bever | -519.00 |
| Fence 1719 Bever 2017 - Other | 1,376.74 |
| **Total Fence 1719 Bever 2017** | 857.74 |
| **Furnace 1719 Bever 2017** | |
| A/D Furnace 1719 Bever | -1,111.00 |
| Furnace 1719 Bever 2017 - Other | 1,178.93 |
| **Total Furnace 1719 Bever 2017** | 67.93 |

3:34 PM

**Property Holders Ltd**

11/17/22

# Balance Sheet

**Cash Basis**

### As of September 30, 2022

|  | Sep 30, 22 |
|---|---|
| **Improvement 2016/1719 Bever** | |
| A/D Improvement 1719 2016 | -2,471.00 |
| Improvement 2016/1719 Bever - Other | 6,559.15 |
| **Total Improvement 2016/1719 Bever** | 4,088.15 |
| **Improvement 2017/1719 Bever** | |
| A/D Improvement 1719 2017 | -16,108.00 |
| Improvement 2017/1719 Bever - Other | 42,760.76 |
| **Total Improvement 2017/1719 Bever** | 26,652.76 |
| **Land 1719 Bever Ave SE** | 6,017.87 |
| **Water Heater 1719** | |
| A/D Water Heater 1719 | -402.00 |
| Water Heater 1719 - Other | 426.93 |
| **Total Water Heater 1719** | 24.93 |
| **Total 1719 Bever Ave** | 54,602.76 |
| **1933 Higley Ave SE** | |
| **Building 1933 Higley Ave SE** | |
| A/D Building 1933 Higley | -6,543.00 |
| Building 1933 Higley Ave SE - Other | 32,465.00 |
| **Total Building 1933 Higley Ave SE** | 25,922.00 |
| **Building Improv 2016/1933 Higle** | |
| A/D Improvement 1933 | -5,819.00 |
| Building Improv 2016/1933 Higle - Other | 13,253.46 |
| **Total Building Improv 2016/1933 Higle** | 7,434.46 |
| **Building Improv 2018/1933 Higle** | |
| A/D Building Improv 1933/2018 | -990.00 |
| Building Improv 2018/1933 Higle - Other | 3,216.52 |
| **Total Building Improv 2018/1933 Higle** | 2,226.52 |
| **Closing Costs 1933 Higley** | |
| Accum Amort 1933 Closing Cost | -954.00 |
| Closing Costs 1933 Higley - Other | 970.00 |
| **Total Closing Costs 1933 Higley** | 16.00 |
| **Land 1933 Higley Ave SE** | 5,860.67 |
| **Microwave 1933 Higley** | |
| A/D Microwave 1933 | -213.00 |
| Microwave 1933 Higley - Other | 212.93 |
| **Total Microwave 1933 Higley** | -0.07 |
| **Oven 1933 Higley** | |
| A/D Oven 1933 Higley | -384.00 |
| Oven 1933 Higley - Other | 384.13 |
| **Total Oven 1933 Higley** | 0.13 |
| **Refrig 1933 Higley 2016** | |
| A/D Refrig 1933 Higley | -241.00 |
| Refrig 1933 Higley 2016 - Other | 240.75 |
| **Total Refrig 1933 Higley 2016** | -0.25 |
| **Total 1933 Higley Ave SE** | 41,459.46 |

**3:34 PM**

**11/17/22**

**Cash Basis**

## Property Holders Ltd
# Balance Sheet
### As of September 30, 2022

|  | Sep 30, 22 |
|---|---|
| **825 18th Street SE** | |
| **Appliances 825 18th St 2016** | |
| A/D Appliances 825 18th | -722.00 |
| Appliances 825 18th St 2016 - Other | 722.25 |
| **Total Appliances 825 18th St 2016** | 0.25 |
| | |
| **Building 825 18th St SE** | |
| A/D Building 825 18th St | -5,386.00 |
| Building 825 18th St SE - Other | 25,572.20 |
| **Total Building 825 18th St SE** | 20,186.20 |
| | |
| **Building Improvement 825/2016** | |
| A/D Improvements 825 18th | -139.00 |
| Building Improvement 825/2016 - Other | 316.96 |
| **Total Building Improvement 825/2016** | 177.96 |
| | |
| **Building Improvement 825/2017** | |
| A/D Improvement 825 2017 | -5,174.00 |
| Building Improvement 825/2017 - Other | 13,736.46 |
| **Total Building Improvement 825/2017** | 8,562.46 |
| | |
| **Building Improvement 825/2019** | |
| Improvements 825 18th | -217.00 |
| Building Improvement 825/2019 - Other | 2,800.00 |
| **Total Building Improvement 825/2019** | 2,583.00 |
| | |
| **Building Improvement 825/2020** | |
| A/D Improvements 825 2020 | -838.00 |
| Building Improvement 825/2020 - Other | 12,861.61 |
| **Total Building Improvement 825/2020** | 12,023.61 |
| | |
| **Land 825 18th St SE** | 6,627.90 |
| **Range 825** | 547.84 |
| **Refrig 825 18th St  2017** | |
| A/D Refrigerator 825 | -449.00 |
| Refrig 825 18th St  2017 - Other | 475.61 |
| **Total Refrig 825 18th St  2017** | 26.61 |
| | |
| **Roof 825 18th Street 2017** | |
| A/D Roof 825 | -1,654.00 |
| Roof 825 18th Street 2017 - Other | 4,390.23 |
| **Total Roof 825 18th Street 2017** | 2,736.23 |
| | |
| **Total 825 18th Street SE** | 53,472.06 |
| | |
| **Total PROPERTIES PURCHASED IN 2016** | 232,728.33 |
| | |
| **PROPERTIES PURCHASED IN 2017** | |
| **1060 33rd St NE** | |
| **Blinds 1060 33rd St NE 2017** | |
| A/D Blinds 1060 | -287.00 |
| Blinds 1060 33rd St NE 2017 - Other | 346.82 |
| **Total Blinds 1060 33rd St NE 2017** | 59.82 |
| | |
| **Building 1060 33rd ST NE** | |
| A/D Building 1060 33rd St NE | -7,497.00 |
| Building 1060 33rd ST NE - Other | 53,200.24 |
| **Total Building 1060 33rd ST NE** | 45,703.24 |

3:34 PM

11/17/22

Cash Basis

# Property Holders Ltd
# Balance Sheet
### As of September 30, 2022

|  | Sep 30, 22 |
|---|---|
| **Capitalized Expenses 1060 33rd** | |
| Accum Amort 1060 | -1,259.00 |
| Capitalized Expenses 1060 33rd - Other | 4,091.00 |
| **Total Capitalized Expenses 1060 33rd** | 2,832.00 |
| **Carpet 1060 33rd 2018** | |
| A/D Carpet 1060 | -2,111.00 |
| Carpet 1060 33rd 2018 - Other | 2,551.63 |
| **Total Carpet 1060 33rd 2018** | 440.63 |
| **Closing Cost 1060 33rd** | |
| Accum Amort 1060 | -380.00 |
| Closing Cost 1060 33rd - Other | 967.00 |
| **Total Closing Cost 1060 33rd** | 587.00 |
| **Dishwasher 1060 33rd 2021** | |
| A/D Dishwasher 1060 2021 | -103.00 |
| Dishwasher 1060 33rd 2021 - Other | 412.34 |
| **Total Dishwasher 1060 33rd 2021** | 309.34 |
| **Dishwasher 1060 33rd St** | |
| A/D Dishwasher 1060 | -228.00 |
| Dishwasher 1060 33rd St - Other | 276.37 |
| **Total Dishwasher 1060 33rd St** | 48.37 |
| **Dishwasher 2019 1060 33rd St** | |
| A/D Dishwasher 1060 2019 | -242.00 |
| Dishwasher 2019 1060 33rd St - Other | 340.26 |
| **Total Dishwasher 2019 1060 33rd St** | 98.26 |
| **Improvement 2018/1060 33rd S** | |
| A/D Building Improv 1060/2018 | -1,781.00 |
| Improvement 2018/1060 33rd S - Other | 5,791.84 |
| **Total Improvement 2018/1060 33rd S** | 4,010.84 |
| **Improvement 2019/1060 33rd S** | |
| Improvement 1060 33rd st | -270.00 |
| Improvement 2019/1060 33rd S - Other | 3,237.01 |
| **Total Improvement 2019/1060 33rd S** | 2,967.01 |
| **Improvement 2020/1060 33rd S** | |
| A/D Improvements 1060 2020 | -456.00 |
| Improvement 2020/1060 33rd S - Other | 8,133.27 |
| **Total Improvement 2020/1060 33rd S** | 7,677.27 |
| **Land 1060 33rd ST NE** | 13,986.17 |
| **Range 1060 33rd St NE 2017** | |
| A/D Range 1060 | -376.00 |
| Range 1060 33rd St NE 2017 - Other | 454.75 |
| **Total Range 1060 33rd St NE 2017** | 78.75 |
| **Water Heater 1060 33rd St** | |
| A/D Water Heater 1060 | -354.00 |
| Water Heater 1060 33rd St - Other | 427.99 |
| **Total Water Heater 1060 33rd St** | 73.99 |
| **Total 1060 33rd St NE** | 78,872.69 |

**3:34 PM**

**11/17/22**

**Cash Basis**

## Property Holders Ltd
## Balance Sheet
### As of September 30, 2022

|  | Sep 30, 22 |
|---|---|
| **1557 6th Avenue SE** | |
| **1557 6th Ave SE Vanity 2018** | |
| **A/D Vanity 2018 1557** | -413.00 |
| **1557 6th Ave SE Vanity 2018 - Other** | 579.91 |
| **Total 1557 6th Ave SE Vanity 2018** | 166.91 |
| **Blinds 1557 6th Ave SE** | |
| **A/D Blinds 1557** | -96.00 |
| **Blinds 1557 6th Ave SE - Other** | 133.62 |
| **Total Blinds 1557 6th Ave SE** | 37.62 |
| **Building 1557 6th Ave SE** | |
| **A/D Building 1557** | -1,042.00 |
| **Building 1557 6th Ave SE - Other** | 11,263.86 |
| **Total Building 1557 6th Ave SE** | 10,221.86 |
| **Building Improvements 1557/2019** | |
| **A/D Improvements 1557** | -9,747.00 |
| **Building Improvements 1557/2019 - Other** | 105,461.12 |
| **Total Building Improvements 1557/2019** | 95,714.12 |
| **Building Improvements 1557/2020** | |
| **A/D Improvements 1557 2020** | -795.00 |
| **Building Improvements 1557/2020 - Other** | 13,449.10 |
| **Total Building Improvements 1557/2020** | 12,654.10 |
| **Capitalized Costs 1557 6th** | |
| **A/D Cap Costs 1557** | -847.00 |
| **Capitalized Costs 1557 6th - Other** | 3,674.51 |
| **Total Capitalized Costs 1557 6th** | 2,827.51 |
| **Closing Cost GSCU 1557 6th** | |
| **A/A CC 1557 6th** | -808.00 |
| **Closing Cost GSCU 1557 6th - Other** | 1,615.00 |
| **Total Closing Cost GSCU 1557 6th** | 807.00 |
| **Dishwasher 1557 6th Ave SE 2017** | |
| **A/D Dishwasher 1557** | -377.00 |
| **Dishwasher 1557 6th Ave SE 2017 - Other** | 528.58 |
| **Total Dishwasher 1557 6th Ave SE 2017** | 151.58 |
| **Freezer 1557 6th Avenue 2017** | |
| **A/D Freezer 1557** | -380.00 |
| **Freezer 1557 6th Avenue 2017 - Other** | 533.93 |
| **Total Freezer 1557 6th Avenue 2017** | 153.93 |
| **Furnace 1557 6th Ave SE** | |
| **A/D Furnace 1557** | -961.00 |
| **Furnace 1557 6th Ave SE - Other** | 1,349.24 |
| **Total Furnace 1557 6th Ave SE** | 388.24 |
| **Land 1557 6th Avenue SE** | 3,312.90 |
| **Microwave 1557 6th Ave** | |
| **A/D Microwave 1557** | -97.00 |
| **Microwave 1557 6th Ave - Other** | 136.96 |
| **Total Microwave 1557 6th Ave** | 39.96 |

3:34 PM

11/17/22

Cash Basis

# Property Holders Ltd
# Balance Sheet
### As of September 30, 2022

|  | Sep 30, 22 |
|---|---|
| **Range 1557 6th Ave** | |
| A/D Range 1557 | -828.00 |
| Range 1557 6th Ave - Other | 1,163.29 |
| **Total Range 1557 6th Ave** | 335.29 |
| **Refrig 1557 6th Ave** | |
| A/D Refrigerator 1557 | -587.00 |
| Refrig 1557 6th Ave - Other | 823.90 |
| **Total Refrig 1557 6th Ave** | 236.90 |
| **Total 1557 6th Avenue SE** | 127,047.92 |
| **1751 Higley Ave SE** | |
| **Building 1751 Higley Ave SE** | |
| A/D Building 1751 Higley | -3,024.00 |
| Building 1751 Higley Ave SE - Other | 21,000.00 |
| **Total Building 1751 Higley Ave SE** | 17,976.00 |
| **Cabinets 1751 Higley 2017** | |
| A/D Cabinets 1751 Higley | -506.00 |
| Cabinets 1751 Higley 2017 - Other | 1,644.33 |
| **Total Cabinets 1751 Higley 2017** | 1,138.33 |
| **Capitalized Expenses 1751 Higle** | |
| A/D 1751 Cap Costs | -1,406.00 |
| Capitalized Expenses 1751 Higle - Other | 4,573.28 |
| **Total Capitalized Expenses 1751 Higle** | 3,167.28 |
| **Furnace 1751 Higley** | |
| A/D Furnace 1751 | -1,680.00 |
| Furnace 1751 Higley - Other | 2,032.32 |
| **Total Furnace 1751 Higley** | 352.32 |
| **Improvement 2017/1751 Higley** | |
| A/D Improvement 1751 | -11,790.00 |
| Improvement 2017/1751 Higley - Other | 38,347.13 |
| **Total Improvement 2017/1751 Higley** | 26,557.13 |
| **Land 1751 Higley Ave SE** | 4,000.00 |
| **Microwave 1751 Higley** | |
| A/D Microwave 1751 | -123.00 |
| Microwave 1751 Higley - Other | 148.73 |
| **Total Microwave 1751 Higley** | 25.73 |
| **Refrig 1751 Higley 2017** | |
| A/D Refrigerator 1751 | -353.00 |
| Refrig 1751 Higley 2017 - Other | 427.47 |
| **Total Refrig 1751 Higley 2017** | 74.47 |
| **Total 1751 Higley Ave SE** | 53,291.26 |
| **2208 · Mount Vernon Road SE** | |
| **Air Conditioning Unit 2017** | |
| A/D Air Conditioning 2208 | -1,373.00 |
| Air Conditioning Unit 2017 - Other | 1,456.84 |
| **Total Air Conditioning Unit 2017** | 83.84 |

**3:34 PM**

**11/17/22**

**Cash Basis**

# Property Holders Ltd
# Balance Sheet
### As of September 30, 2022

|                                              | Sep 30, 22   |
| -------------------------------------------- | ------------ |
| **Building 2208 Mount Vernon RD S**          |              |
| A/D Building 2208                            | -6,248.00    |
| Building 2208 Mount Vernon RD S - Other      | 36,493.20    |
| **Total Building 2208 Mount Vernon RD S**    | 30,245.20    |
|                                              |              |
| **Improvement 2017/2208 Mt Vernon**          |              |
| A/D Improvement 2208                         | -11,351.00   |
| Improvement 2017/2208 Mt Vernon - Other      | 30,130.75    |
| **Total Improvement 2017/2208 Mt Vernon**    | 18,779.75    |
|                                              |              |
| **Land 2208 Mount Vernon Road SE**           | 8,441.49     |
| **Loan Fees 2208 Mt Vernon Rd**              |              |
| Accum Amort Loan Fee 2208                    | -1,086.00    |
| Loan Fees 2208 Mt Vernon Rd - Other          | 1,185.00     |
| **Total Loan Fees 2208 Mt Vernon Rd**        | 99.00        |
|                                              |              |
| **Microwave 2208 Mt Vernon 2017**            |              |
| A/D Microwave 2208                           | -189.00      |
| Microwave 2208 Mt Vernon 2017 - Other        | 201.27       |
| **Total Microwave 2208 Mt Vernon 2017**      | 12.27        |
|                                              |              |
| **Roof 2208 Mount Vernon Road**              |              |
| A/D Roof 2208                                | -556.00      |
| Roof 2208 Mount Vernon Road - Other          | 1,475.00     |
| **Total Roof 2208 Mount Vernon Road**        | 919.00       |
|                                              |              |
| **Vanity 2208 Mt Vernon 2017**               |              |
| A/D Vanity 2208                              | -144.00      |
| Vanity 2208 Mt Vernon 2017 - Other           | 153.42       |
| **Total Vanity 2208 Mt Vernon 2017**         | 9.42         |
| **Total 2208 · Mount Vernon Road SE**        | 58,589.97    |
| **Total PROPERTIES PURCHASED IN 2017**       | 317,801.84   |
|                                              |              |
| **PROPERTIES PURCHASED IN 2018**             |              |
| **838 15th Street**                          |              |
| **Building 838 15th St SE**                  |              |
| A/D Building 838                             | -3,894.00    |
| Building 838 15th St SE - Other              | 28,877.39    |
| **Total Building 838 15th St SE**            | 24,983.39    |
|                                              |              |
| **Closing Costs 838 15th St 2018**           |              |
| Accum Amort 838                              | -1,096.00    |
| Closing Costs 838 15th St 2018 - Other       | 1,529.00     |
| **Total Closing Costs 838 15th St 2018**     | 433.00       |
|                                              |              |
| **Dishwasher 838 15th St**                   |              |
| A/D Dishwasher 838                           | -220.00      |
| Dishwasher 838 15th St - Other               | 266.43       |
| **Total Dishwasher 838 15th St**             | 46.43        |
|                                              |              |
| **Improvement 838 15th St 2018**             |              |
| A/D Building Improv 838/2018                 | -864.00      |
| Improvement 838 15th St 2018 - Other         | 2,811.87     |
| **Total Improvement 838 15th St 2018**       | 1,947.87     |

**3:34 PM**

**11/17/22**

**Cash Basis**

# Property Holders Ltd
# Balance Sheet
### As of September 30, 2022

|                                           | Sep 30, 22 |
|-------------------------------------------|-----------:|
| **Improvement 838 15th St 2019**          |            |
| A/D Improvements 838                      | -536.00    |
| Improvement 838 15th St 2019 - Other      | 5,282.58   |
| **Total Improvement 838 15th St 2019**    | 4,746.58   |
| **Land 838 15th St SE**                   | 8,085.67   |
| **Refrig 838 15th St**                    |            |
| A/D Refrig 838 15th St                    | -502.00    |
| Refrig 838 15th St - Other                | 606.89     |
| **Total Refrig 838 15th St**              | 104.89     |
| **Total 838 15th Street**                 | 40,347.83  |
| **Total PROPERTIES PURCHASED IN 2018**    | 40,347.83  |
| **PROPERTIES PURCHASED IN 2019**          |            |
| **1748 C Ave NE**                         |            |
| **1748 C Ave Improvements 2021**          |            |
| A/D Improvements 1748 2021                | -1,102.00  |
| 1748 C Ave Improvements 2021 - Other      | 38,285.37  |
| **Total 1748 C Ave Improvements 2021**    | 37,183.37  |
| **Building 1748 C Ave NE**                |            |
| A/D Building 1748 C Ave                   | -3,568.00  |
| Building 1748 C Ave NE - Other            | 36,231.09  |
| **Total Building 1748 C Ave NE**          | 32,663.09  |
| **Improvements 1748 C 2019**              |            |
| A/D Improvement 1748 C Ave                | -228.00    |
| Improvements 1748 C 2019 - Other          | 2,543.67   |
| **Total Improvements 1748 C 2019**        | 2,315.67   |
| **Improvements 1748 C 2020**              |            |
| A/D Improvements 1748 2020                | -573.00    |
| Improvements 1748 C 2020 - Other          | 15,131.63  |
| **Total Improvements 1748 C 2020**        | 14,558.63  |
| **Land 1748 C Ave NE**                    | 12,424.93  |
| **Oven 1748 C Ave**                       |            |
| A/D Oven 1748 C Ave                       | -325.00    |
| Oven 1748 C Ave - Other                   | 624.99     |
| **Total Oven 1748 C Ave**                 | 299.99     |
| **Total 1748 C Ave NE**                   | 99,445.68  |
| **Total PROPERTIES PURCHASED IN 2019**    | 99,445.68  |
| **Staging 2022**                          | 78.51      |
| **Staging Funiture 2013**                 |            |
| A/D Staging Furniture                     | -3,594.00  |
| Staging Funiture 2013 - Other             | 3,594.00   |
| **Total Staging Funiture 2013**           | 0.00       |
| **Staging Furniture 2014**                |            |
| A/D Staging Furniture 2014                | -107.00    |
| Staging Furniture 2014 - Other            | 106.98     |
| **Total Staging Furniture 2014**          | -0.02      |

**3:34 PM**

**11/17/22**

**Cash Basis**

# Property Holders Ltd
# Balance Sheet
### As of September 30, 2022

|  | Sep 30, 22 |
|---|---|
| **Staging Furniture 2016** | |
| A/D Staging Furniture 2016 | -2,124.00 |
| Staging Furniture 2016 - Other | 2,124.13 |
| **Total Staging Furniture 2016** | 0.13 |
| **Staging Furniture 2017** | |
| A/D Staging Furniture 2017 | -392.00 |
| Staging Furniture 2017 - Other | 416.49 |
| **Total Staging Furniture 2017** | 24.49 |
| **Staging Furniture 2018** | |
| A/D Staging 2018 | -418.00 |
| Staging Furniture 2018 - Other | 505.75 |
| **Total Staging Furniture 2018** | 87.75 |
| **Staging Furniture 2019** | |
| A/D Staging 2019 | -608.00 |
| Staging Furniture 2019 - Other | 853.05 |
| **Total Staging Furniture 2019** | 245.05 |
| **Staging Furniture 2020** | |
| A/D Staging 2020 | -260.00 |
| Staging Furniture 2020 - Other | 500.00 |
| **Total Staging Furniture 2020** | 240.00 |
| **Total Fixed Assets** | 2,216,946.14 |
| **TOTAL ASSETS** | **2,771,431.28** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Credit Cards** | |
| American Express 1009 | 9,147.44 |
| Aspire | -1,438.37 |
| Capital One 6391 | 1,341.50 |
| Citi Card 8740 | -467.06 |
| Credit One 3289 | 462.48 |
| Credit One Bank 9886 | 800.40 |
| Dupaco Credit Card 2762 8732 | 9,965.72 |
| **Total Credit Cards** | 19,812.11 |
| **Other Current Liabilities** | |
| **Derecho Insurance** | |
| 1060 33rd Ins Derecho | 46,295.77 |
| 1610 Park Insurance Derecho | 13,293.25 |
| 1713 7th Ave Insurance Derecho | 17,349.45 |
| 1720 Grande Ave Ins Derecho | 1,911.73 |
| 2021 Grand Insurance Derecho | 1,569.47 |
| 2307 Bever Insurance Derecho | -11,902.72 |
| 2842 14th Ave Insurance | 3,376.35 |
| 2916 Iowa Insurance Derecho | 688.50 |
| 351 20th St Ins Derecho | 23,934.64 |
| 412 26th ST Insurance Derecho | 11,528.74 |
| 825 18th St Ins Derecho | 5,686.86 |
| **Total Derecho Insurance** | 113,732.04 |

**3:34 PM**

**11/17/22**

**Cash Basis**

## Property Holders Ltd
## Balance Sheet
### As of September 30, 2022

|  | Sep 30, 22 |
|---|---|
| **Payroll Payable** | |
| Federal Withholding Payable | 1,051.06 |
| FICA Payable | 573.76 |
| FUTA Payable | 84.00 |
| State Withholding Payable | 72.00 |
| **Total Payroll Payable** | 1,780.82 |
| **RENT DEPOSIT LIABILITY** | |
| Rent Deposit 1052 32nd St | 675.00 |
| Rent Deposit 1060 33rd St | 1,100.00 |
| Rent Deposit 1158 28th ST | 1,150.00 |
| Rent Deposit 1714 6th Ave | 1,125.00 |
| Rent Deposit 1719 Bever | 1,200.00 |
| Rent Deposit 1734 5th Avenue | 950.00 |
| Rent Deposit 1751 Higley Ave SE | 950.00 |
| Rent Deposit 1841 Washington | 960.00 |
| Rent Deposit 1933 Higley | 1,100.00 |
| Rent Deposit 2103 Bever Ave | 1,125.00 |
| Rent Deposit 2164 Blake BLVD | 1,900.00 |
| Rent Deposit 2842 14th Ave | 1,050.00 |
| Rent Deposit 2916 Iowa Avenue | 1,100.00 |
| Rent Deposit 412 26th St | 1,200.00 |
| Rent Deposit 528 15th St | 300.00 |
| Rent Deposit 825 18th St | 975.00 |
| Rent Deposit 838 15th St | 900.00 |
| **Total RENT DEPOSIT LIABILITY** | 17,760.00 |
| **Short Term Loan from Fidelity** | 344,025.00 |
| **Total Other Current Liabilities** | 477,297.86 |
| **Total Current Liabilities** | 497,109.97 |
| **Long Term Liabilities** | |
| Dupaco  1720, 1748  4170 | 34,284.89 |
| Dupaco 1025 2532 1801, 1047 | 274,720.88 |
| Dupaco 1060 33rd St 4569 | 82,373.21 |
| Dupaco 130 Thompson 4709 | 62,284.28 |
| Dupaco 1734 5th Ave 4782 | 56,968.04 |
| Dupaco 1748 C Ave NE 4212 | 67,231.48 |
| Dupaco 1815 8th 4774 | 37,727.82 |
| Dupaco 2021 1610 2103 1052 4949 | 256,921.08 |
| Dupaco 2045 Park 4741 | 59,345.75 |
| Dupaco 2164 Blake Blvd 4899 | 106,528.26 |
| Dupaco 2307 Bever 4717 | 103,231.39 |
| Dupaco 2842 14th Ave 4766 | 63,604.34 |
| Dupaco 2916 Iowa 4832 | 61,485.18 |
| Dupaco 351 20th St 4683 | 63,896.35 |
| Dupaco 357 17th St 4659 | 33,440.71 |
| Dupaco 3824 Indiandale Cir 4725 | 123,161.28 |
| Dupaco 412 26th St 4923 | 70,929.62 |
| GSCU Loan 0009 | 321,949.00 |
| GSCU Loan 1548 7th Ave 0010 | 54,650.34 |
| GSCU Loan 1557 6th Ave 0011 | 65,515.73 |
| GSCU Loan 1714, 528 0004 | 77,694.38 |
| GSCU Loan 1719 Bever 0003 | 102,981.29 |
| GSCU Loan 1933 Higley 0005 | 60,921.08 |
| GSCU Loan 2208 Mt Vernon 006 | 77,005.37 |
| GSCU Loan 838 15th St SE 0007 | 45,656.69 |
| **Total Long Term Liabilities** | 2,364,508.44 |
| **Total Liabilities** | 2,861,618.41 |

**3:34 PM**

**11/17/22**

**Cash Basis**

# Property Holders Ltd
# Balance Sheet
### As of September 30, 2022

|  | Sep 30, 22 |
|---|---|
| **Equity** | |
| **TOTAL Owners Draw** | |
| Owners Draw 2021 | 490.81 |
| Owners Draw 2022 | -6,804.60 |
| **Total TOTAL Owners Draw** | -6,313.79 |
| **30100 · Capital Stock** | 500.00 |
| **32000 · Retained Earnings** | -183,196.20 |
| Net Income | 98,822.86 |
| **Total Equity** | -90,187.13 |
| **TOTAL LIABILITIES & EQUITY** | **2,771,431.28** |

12:58 PM

09/30/22

Cash Basis

**Property Holders Ltd**

**Profit & Loss by Class**

January through December 2021

| | 1025 20th Street SE | 1047 27th St |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| 47400 · Rental Income | 14,218.33 | 11,225.00 |
| **Total Income** | 14,218.33 | 11,225.00 |
| **Cost of Goods Sold** | | |
| 55000 · Subcontracted Services | 0.00 | 0.00 |
| **Total COGS** | 0.00 | 0.00 |
| **Gross Profit** | 14,218.33 | 11,225.00 |
| **Expense** | | |
| Decorations | 0.00 | 0.00 |
| Delivery Expense | 0.00 | 0.00 |
| Eviction Fee | 0.00 | 0.00 |
| License & Fees | 0.00 | 0.00 |
| Postage Expense | 0.00 | 0.00 |
| Storage Expense | 0.00 | 0.00 |
| Trash Pickup | 0.00 | 0.00 |
| 60200 · Automobile Expense | 0.00 | 0.00 |
| 60400 · Bank Service Charges | | |
| 60401 · Overdraft Fees | 0.00 | 0.00 |
| 60400 · Bank Service Charges - Other | 0.00 | 0.00 |
| **Total 60400 · Bank Service Charges** | 0.00 | 0.00 |
| 62500 · Dues and Subscriptions | 0.00 | 0.00 |
| 63300 · Insurance Expense | 341.54 | 499.96 |
| 63400 · Interest Expense | 2,424.56 | 4,714.42 |
| 64900 · Office Supplies | 0.00 | 0.00 |
| 66000 · Payroll Expenses | | |
| FICA  Expense | 0.00 | 0.00 |
| FUTA Expense | 0.00 | 0.00 |
| SUTA Expense | 0.00 | 0.00 |
| 66000 · Payroll Expenses - Other | 0.00 | 0.00 |
| **Total 66000 · Payroll Expenses** | 0.00 | 0.00 |
| 66700 · Legal & Professional Fees | 0.00 | 0.00 |
| 67200 · Repairs and Maintenance | 11,629.56 | 132.72 |
| 67800 · Small Tools and Equipment | 16.04 | 37.44 |
| 67900 · Equipment Rental | 0.00 | 0.00 |
| 68000 · Property Taxes | 1,270.36 | 1,321.00 |
| 68001 · Penalty Fee | 0.00 | 0.00 |
| 68100 · Telephone Expense | 0.00 | 0.00 |
| 68500 · Supply Expense | 187.77 | 76.79 |
| 68600 · Utilities | 817.90 | 0.00 |
| **Total Expense** | 16,687.73 | 6,782.33 |
| **Net Ordinary Income** | -2,469.40 | 4,442.67 |
| **Other Income/Expense** | | |
| **Other Income** | | |
| Credit Card Rewards | 0.00 | 0.00 |
| Gain On Insurance Claim | 0.00 | 11,724.22 |
| Gain on sale of Asset | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 |
| Menards Rebate Credit | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 |
| PPP Forgiveness | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 11,724.22 |

12:58 PM

**Property Holders Ltd**

09/30/22

**Profit & Loss by Class**

Cash Basis

**January through December 2021**

| | 1025 20th Street SE | 1047 27th St |
|---|---|---|
| **Other Expense** | | |
| Amortization Expense | 112.00 | 112.00 |
| Unassigned R&M/Improvement | 0.00 | 0.00 |
| 62400 · Depreciation Expense | 2,168.00 | 3,891.00 |
| 80000 · Ask My Accountant | 0.00 | 0.00 |
| **Total Other Expense** | 2,280.00 | 4,003.00 |
| **Net Other Income** | -2,280.00 | 7,721.22 |
| **Net Income** | **-4,749.40** | **12,163.89** |

12:58 PM

09/30/22

Cash Basis

**Property Holders Ltd**

# Profit & Loss by Class

### January through December 2021

| | 1052 32nd St NE | 1060 33rd St NE |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| 47400 · Rental Income | 5,855.00 | 13,000.00 |
| **Total Income** | 5,855.00 | 13,000.00 |
| **Cost of Goods Sold** | | |
| 55000 · Subcontracted Services | 0.00 | 0.00 |
| **Total COGS** | 0.00 | 0.00 |
| **Gross Profit** | 5,855.00 | 13,000.00 |
| **Expense** | | |
| Decorations | 0.00 | 0.00 |
| Delivery Expense | 0.00 | 81.40 |
| Eviction Fee | 0.00 | 0.00 |
| License & Fees | 0.00 | 0.00 |
| Postage Expense | 0.00 | 0.00 |
| Storage Expense | 0.00 | 0.00 |
| Trash Pickup | 0.00 | 0.00 |
| 60200 · Automobile Expense | 0.00 | 0.00 |
| 60400 · Bank Service Charges | | |
| 60401 · Overdraft Fees | 0.00 | 0.00 |
| 60400 · Bank Service Charges - Other | 0.00 | 0.00 |
| **Total 60400 · Bank Service Charges** | 0.00 | 0.00 |
| 62500 · Dues and Subscriptions | 0.00 | 0.00 |
| 63300 · Insurance Expense | 333.09 | 510.10 |
| 63400 · Interest Expense | 762.00 | 3,591.44 |
| 64900 · Office Supplies | 0.00 | 0.00 |
| 66000 · Payroll Expenses | | |
| FICA  Expense | 0.00 | 0.00 |
| FUTA Expense | 0.00 | 0.00 |
| SUTA Expense | 0.00 | 0.00 |
| 66000 · Payroll Expenses - Other | 0.00 | 0.00 |
| **Total 66000 · Payroll Expenses** | 0.00 | 0.00 |
| 66700 · Legal & Professional Fees | 0.00 | 0.00 |
| 67200 · Repairs and Maintenance | 795.00 | 532.46 |
| 67800 · Small Tools and Equipment | 0.00 | 0.00 |
| 67900 · Equipment Rental | 0.00 | 0.00 |
| 68000 · Property Taxes | 323.00 | 1,475.00 |
| 68001 · Penalty Fee | 0.00 | 0.00 |
| 68100 · Telephone Expense | 0.00 | 0.00 |
| 68500 · Supply Expense | 0.00 | 20.32 |
| 68600 · Utilities | 0.00 | 0.00 |
| **Total Expense** | 2,213.09 | 6,210.72 |
| **Net Ordinary Income** | 3,641.91 | 6,789.28 |
| **Other Income/Expense** | | |
| **Other Income** | | |
| Credit Card Rewards | 0.00 | 0.00 |
| Gain On Insurance Claim | 0.00 | 0.00 |
| Gain on sale of Asset | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 |
| Menards Rebate Credit | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 |
| PPP Forgiveness | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 |

**12:58 PM**

**Property Holders Ltd**

**09/30/22**

**Profit & Loss by Class**

**Cash Basis**

January through December 2021

| | 1052 32nd St NE | 1060 33rd St NE |
|---|---|---|
| **Other Expense** | | |
| Amortization Expense | 117.00 | 97.00 |
| Unassigned R&M/Improvement | 0.00 | 0.00 |
| 62400 · Depreciation Expense | 2,192.00 | 3,744.00 |
| 80000 · Ask My Accountant | 0.00 | 0.00 |
| **Total Other Expense** | 2,309.00 | 3,841.00 |
| **Net Other Income** | -2,309.00 | -3,841.00 |
| **Net Income** | **1,332.91** | **2,948.28** |

**12:58 PM**

**09/30/22**

**Cash Basis**

# Property Holders Ltd
## Profit & Loss by Class
### January through December 2021

|  | 1158 28th St | 130 Thompson Drive SE |
|---|---:|---:|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| **47400 · Rental Income** | 24,448.98 | 14,440.00 |
| **Total Income** | 24,448.98 | 14,440.00 |
| **Cost of Goods Sold** | | |
| **55000 · Subcontracted Services** | 0.00 | 0.00 |
| **Total COGS** | 0.00 | 0.00 |
| **Gross Profit** | 24,448.98 | 14,440.00 |
| **Expense** | | |
| **Decorations** | 0.00 | 0.00 |
| **Delivery Expense** | 0.00 | 0.00 |
| **Eviction Fee** | 0.00 | 0.00 |
| **License & Fees** | 0.00 | 0.00 |
| **Postage Expense** | 0.00 | 0.00 |
| **Storage Expense** | 0.00 | 0.00 |
| **Trash Pickup** | 0.00 | 0.00 |
| **60200 · Automobile Expense** | 0.00 | 0.00 |
| **60400 · Bank Service Charges** | | |
| **60401 · Overdraft Fees** | 0.00 | 0.00 |
| **60400 · Bank Service Charges - Other** | 0.00 | 0.00 |
| **Total 60400 · Bank Service Charges** | 0.00 | 0.00 |
| **62500 · Dues and Subscriptions** | 0.00 | 0.00 |
| **63300 · Insurance Expense** | 673.34 | 252.32 |
| **63400 · Interest Expense** | 2,244.87 | 3,175.80 |
| **64900 · Office Supplies** | 0.00 | 0.00 |
| **66000 · Payroll Expenses** | | |
| **FICA  Expense** | 0.00 | 0.00 |
| **FUTA Expense** | 0.00 | 0.00 |
| **SUTA Expense** | 0.00 | 0.00 |
| **66000 · Payroll Expenses - Other** | 0.00 | 0.00 |
| **Total 66000 · Payroll Expenses** | 0.00 | 0.00 |
| **66700 · Legal & Professional Fees** | 0.00 | 0.00 |
| **67200 · Repairs and Maintenance** | 19,518.51 | 2,237.00 |
| **67800 · Small Tools and Equipment** | 0.00 | 0.00 |
| **67900 · Equipment Rental** | 0.00 | 0.00 |
| **68000 · Property Taxes** | 2,423.04 | 2,958.00 |
| **68001 · Penalty Fee** | 0.00 | 0.00 |
| **68100 · Telephone Expense** | 0.00 | 0.00 |
| **68500 · Supply Expense** | 0.00 | 0.00 |
| **68600 · Utilities** | 180.50 | 2,906.92 |
| **Total Expense** | 25,040.26 | 11,530.04 |
| **Net Ordinary Income** | -591.28 | 2,909.96 |
| **Other Income/Expense** | | |
| **Other Income** | | |
| **Credit Card Rewards** | 0.00 | 0.00 |
| **Gain On Insurance Claim** | 0.00 | 0.00 |
| **Gain on sale of Asset** | 0.00 | 0.00 |
| **Interest Income** | 0.00 | 0.00 |
| **Menards Rebate Credit** | 0.00 | 0.00 |
| **Other Income** | 0.00 | 0.00 |
| **PPP Forgiveness** | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 |

**12:58 PM**

**Property Holders Ltd**

**09/30/22**

**Profit & Loss by Class**

**Cash Basis**

**January through December 2021**

| | 1158 28th St | 130 Thompson Drive SE |
|---|---|---|
| **Other Expense** | | |
|    Amortization Expense | 0.00 | 127.00 |
|    Unassigned R&M/Improvement | 0.00 | 0.00 |
|    62400 · Depreciation Expense | 2,693.00 | 4,184.00 |
|    80000 · Ask My Accountant | 0.00 | 0.00 |
| **Total Other Expense** | 2,693.00 | 4,311.00 |
| **Net Other Income** | -2,693.00 | -4,311.00 |
| **Net Income** | **-3,284.28** | **-1,401.04** |

**Property Holders Ltd**

12:58 PM

**Profit & Loss by Class**

09/30/22

Cash Basis

January through December 2021

| | 1548 7th Avenue SE | 1557 6th Ave |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| **47400 · Rental Income** | 6,650.00 | 11,077.79 |
| **Total Income** | 6,650.00 | 11,077.79 |
| **Cost of Goods Sold** | | |
| **55000 · Subcontracted Services** | 0.00 | 0.00 |
| **Total COGS** | 0.00 | 0.00 |
| **Gross Profit** | 6,650.00 | 11,077.79 |
| **Expense** | | |
| Decorations | 25.65 | 108.71 |
| Delivery Expense | 0.00 | 0.00 |
| Eviction Fee | 0.00 | 0.00 |
| License & Fees | 0.00 | 0.00 |
| Postage Expense | 0.00 | 0.00 |
| Storage Expense | 0.00 | 0.00 |
| Trash Pickup | 609.90 | 0.00 |
| 60200 · Automobile Expense | 0.00 | 0.00 |
| 60400 · Bank Service Charges | | |
| 60401 · Overdraft Fees | 0.00 | 0.00 |
| 60400 · Bank Service Charges - Other | 0.00 | 0.00 |
| Total 60400 · Bank Service Charges | 0.00 | 0.00 |
| 62500 · Dues and Subscriptions | 0.00 | 0.00 |
| 63300 · Insurance Expense | 508.17 | 354.42 |
| 63400 · Interest Expense | 1,188.68 | 2,324.77 |
| 64900 · Office Supplies | 0.00 | 0.00 |
| 66000 · Payroll Expenses | | |
| FICA  Expense | 0.00 | 0.00 |
| FUTA Expense | 0.00 | 0.00 |
| SUTA Expense | 0.00 | 0.00 |
| 66000 · Payroll Expenses - Other | 0.00 | 0.00 |
| Total 66000 · Payroll Expenses | 0.00 | 0.00 |
| 66700 · Legal & Professional Fees | 0.00 | 0.00 |
| 67200 · Repairs and Maintenance | 1,754.80 | 6,681.13 |
| 67800 · Small Tools and Equipment | 75.08 | 0.00 |
| 67900 · Equipment Rental | 0.00 | 0.00 |
| 68000 · Property Taxes | 1,260.79 | 1,139.53 |
| 68001 · Penalty Fee | 0.00 | 0.00 |
| 68100 · Telephone Expense | 0.00 | 0.00 |
| 68500 · Supply Expense | 217.88 | 28.59 |
| 68600 · Utilities | 0.00 | 701.65 |
| **Total Expense** | 5,640.95 | 11,338.80 |
| **Net Ordinary Income** | 1,009.05 | -261.01 |
| **Other Income/Expense** | | |
| **Other Income** | | |
| Credit Card Rewards | 0.00 | 0.00 |
| Gain On Insurance Claim | 0.00 | 0.00 |
| Gain on sale of Asset | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 |
| Menards Rebate Credit | 87.99 | 0.00 |
| Other Income | 0.00 | 0.00 |
| PPP Forgiveness | 0.00 | 0.00 |
| **Total Other Income** | 87.99 | 0.00 |

12:58 PM

**Property Holders Ltd**

09/30/22

**Profit & Loss by Class**

Cash Basis

January through December 2021

| | 1548 7th Avenue SE | 1557 6th Ave |
|---|---|---|
| **Other Expense** | | |
| Amortization Expense | 0.00 | 323.00 |
| Unassigned R&M/Improvement | 0.00 | 0.00 |
| 62400 · Depreciation Expense | 2,352.00 | 6,055.00 |
| 80000 · Ask My Accountant | 0.00 | 0.00 |
| **Total Other Expense** | 2,352.00 | 6,378.00 |
| **Net Other Income** | -2,264.01 | -6,378.00 |
| **Net Income** | **-1,254.96** | **-6,639.01** |

12:58 PM

09/30/22

Cash Basis

**Property Holders Ltd**

**Profit & Loss by Class**

January through December 2021

| | 1610 Park Avenue | 1713 7th Ave |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| 47400 · Rental Income | 10,940.00 | 17,548.59 |
| **Total Income** | 10,940.00 | 17,548.59 |
| **Cost of Goods Sold** | | |
| 55000 · Subcontracted Services | 0.00 | 0.00 |
| **Total COGS** | 0.00 | 0.00 |
| **Gross Profit** | 10,940.00 | 17,548.59 |
| **Expense** | | |
| Decorations | 0.00 | 0.00 |
| Delivery Expense | 0.00 | 0.00 |
| Eviction Fee | 0.00 | 0.00 |
| License & Fees | 0.00 | 0.00 |
| Postage Expense | 9.61 | 0.00 |
| Storage Expense | 0.00 | 0.00 |
| Trash Pickup | 0.00 | 0.00 |
| 60200 · Automobile Expense | 0.00 | 0.00 |
| 60400 · Bank Service Charges | | |
| 60401 · Overdraft Fees | 0.00 | 0.00 |
| 60400 · Bank Service Charges - Other | 0.00 | 0.00 |
| **Total 60400 · Bank Service Charges** | 0.00 | 0.00 |
| 62500 · Dues and Subscriptions | 0.00 | 0.00 |
| 63300 · Insurance Expense | 569.69 | 535.14 |
| 63400 · Interest Expense | 1,348.15 | 2,120.15 |
| 64900 · Office Supplies | 0.00 | 0.00 |
| 66000 · Payroll Expenses | | |
| FICA  Expense | 0.00 | 0.00 |
| FUTA Expense | 0.00 | 0.00 |
| SUTA Expense | 0.00 | 0.00 |
| 66000 · Payroll Expenses - Other | 0.00 | 0.00 |
| **Total 66000 · Payroll Expenses** | 0.00 | 0.00 |
| 66700 · Legal & Professional Fees | 0.00 | 0.00 |
| 67200 · Repairs and Maintenance | 1,215.92 | 2,420.80 |
| 67800 · Small Tools and Equipment | 0.00 | 0.00 |
| 67900 · Equipment Rental | 0.00 | 0.00 |
| 68000 · Property Taxes | 906.00 | 1,889.00 |
| 68001 · Penalty Fee | 0.00 | 0.00 |
| 68100 · Telephone Expense | 0.00 | 0.00 |
| 68500 · Supply Expense | 3.52 | 96.22 |
| 68600 · Utilities | 0.00 | 302.73 |
| **Total Expense** | 4,052.89 | 7,364.04 |
| **Net Ordinary Income** | 6,887.11 | 10,184.55 |
| **Other Income/Expense** | | |
| **Other Income** | | |
| Credit Card Rewards | 0.00 | 0.00 |
| Gain On Insurance Claim | 11,944.12 | 0.00 |
| Gain on sale of Asset | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 |
| Menards Rebate Credit | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 |
| PPP Forgiveness | 0.00 | 0.00 |
| **Total Other Income** | 11,944.12 | 0.00 |

**12:58 PM**

**09/30/22**

**Cash Basis**

**Property Holders Ltd**

**Profit & Loss by Class**

January through December 2021

| | 1610 Park Avenue | 1713 7th Ave |
|---|---|---|
| **Other Expense** | | |
| Amortization Expense | 117.00 | 0.00 |
| Unassigned R&M/Improvement | 0.00 | 0.00 |
| 62400 · Depreciation Expense | 3,287.00 | 2,724.00 |
| 80000 · Ask My Accountant | 0.00 | 0.00 |
| **Total Other Expense** | 3,404.00 | 2,724.00 |
| **Net Other Income** | 8,540.12 | -2,724.00 |
| **Net Income** | **15,427.23** | **7,460.55** |

12:58 PM

**Property Holders Ltd**

09/30/22

**Profit & Loss by Class**

Cash Basis

January through December 2021

| | 1714 Sixth Avenue | 1719 Bever Ave |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| 47400 · Rental Income | 7,915.00 | 18,740.00 |
| **Total Income** | 7,915.00 | 18,740.00 |
| **Cost of Goods Sold** | | |
| 55000 · Subcontracted Services | 0.00 | 0.00 |
| **Total COGS** | 0.00 | 0.00 |
| **Gross Profit** | 7,915.00 | 18,740.00 |
| **Expense** | | |
| Decorations | 0.00 | 0.00 |
| Delivery Expense | 0.00 | 0.00 |
| Eviction Fee | 0.00 | 0.00 |
| License & Fees | 0.00 | 0.00 |
| Postage Expense | 0.00 | 0.00 |
| Storage Expense | 0.00 | 0.00 |
| Trash Pickup | 0.00 | 0.00 |
| 60200 · Automobile Expense | 0.00 | 0.00 |
| 60400 · Bank Service Charges | | |
| 60401 · Overdraft Fees | 0.00 | 0.00 |
| 60400 · Bank Service Charges - Other | 0.00 | 0.00 |
| **Total 60400 · Bank Service Charges** | 0.00 | 0.00 |
| 62500 · Dues and Subscriptions | 0.00 | 0.00 |
| 63300 · Insurance Expense | 598.58 | 641.98 |
| 63400 · Interest Expense | 825.00 | 2,027.40 |
| 64900 · Office Supplies | 0.00 | 0.00 |
| 66000 · Payroll Expenses | | |
| FICA  Expense | 0.00 | 0.00 |
| FUTA Expense | 0.00 | 0.00 |
| SUTA Expense | 0.00 | 0.00 |
| 66000 · Payroll Expenses - Other | 0.00 | 0.00 |
| **Total 66000 · Payroll Expenses** | 0.00 | 0.00 |
| 66700 · Legal & Professional Fees | 0.00 | 0.00 |
| 67200 · Repairs and Maintenance | 188.00 | 0.00 |
| 67800 · Small Tools and Equipment | 0.00 | 0.00 |
| 67900 · Equipment Rental | 0.00 | 0.00 |
| 68000 · Property Taxes | 1,936.00 | 1,912.00 |
| 68001 · Penalty Fee | 0.00 | 0.00 |
| 68100 · Telephone Expense | 0.00 | 0.00 |
| 68500 · Supply Expense | 27.11 | 0.00 |
| 68600 · Utilities | 399.28 | 0.00 |
| **Total Expense** | 3,973.97 | 4,581.38 |
| **Net Ordinary Income** | 3,941.03 | 14,158.62 |
| **Other Income/Expense** | | |
| **Other Income** | | |
| Credit Card Rewards | 0.00 | 0.00 |
| Gain On Insurance Claim | 1,656.55 | 0.00 |
| Gain on sale of Asset | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 |
| Menards Rebate Credit | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 |
| PPP Forgiveness | 0.00 | 0.00 |
| **Total Other Income** | 1,656.55 | 0.00 |

**12:58 PM**

**09/30/22**

**Cash Basis**

**Property Holders Ltd**

# Profit & Loss by Class

### January through December 2021

| | 1714 Sixth Avenue | 1719 Bever Ave |
|---|---:|---:|
| **Other Expense** | | |
| Amortization Expense | 0.00 | 289.00 |
| Unassigned R&M/Improvement | 0.00 | 0.00 |
| 62400 · Depreciation Expense | 721.00 | 4,687.00 |
| 80000 · Ask My Accountant | 0.00 | 0.00 |
| **Total Other Expense** | 721.00 | 4,976.00 |
| **Net Other Income** | 935.55 | -4,976.00 |
| **Net Income** | **4,876.58** | **9,182.62** |

12:58 PM

09/30/22

Cash Basis

**Property Holders Ltd**

**Profit & Loss by Class**

January through December 2021

| | 1720 Grande Avenue | 1734 5th Avenue |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| 47400 · Rental Income | 0.00 | 11,400.00 |
| **Total Income** | 0.00 | 11,400.00 |
| **Cost of Goods Sold** | | |
| 55000 · Subcontracted Services | 0.00 | 0.00 |
| **Total COGS** | 0.00 | 0.00 |
| **Gross Profit** | 0.00 | 11,400.00 |
| **Expense** | | |
| Decorations | 0.00 | 0.00 |
| Delivery Expense | 0.00 | 0.00 |
| Eviction Fee | 0.00 | 0.00 |
| License & Fees | 0.00 | 0.00 |
| Postage Expense | 0.00 | 0.00 |
| Storage Expense | 0.00 | 0.00 |
| Trash Pickup | 0.00 | 0.00 |
| 60200 · Automobile Expense | 0.00 | 0.00 |
| 60400 · Bank Service Charges | | |
| 60401 · Overdraft Fees | 0.00 | 0.00 |
| 60400 · Bank Service Charges - Other | 0.00 | 0.00 |
| **Total 60400 · Bank Service Charges** | 0.00 | 0.00 |
| 62500 · Dues and Subscriptions | 0.00 | 0.00 |
| 63300 · Insurance Expense | 0.00 | 570.06 |
| 63400 · Interest Expense | 0.00 | 2,798.16 |
| 64900 · Office Supplies | 0.00 | 0.00 |
| 66000 · Payroll Expenses | | |
| FICA  Expense | 0.00 | 0.00 |
| FUTA Expense | 0.00 | 0.00 |
| SUTA Expense | 0.00 | 0.00 |
| 66000 · Payroll Expenses - Other | 0.00 | 0.00 |
| **Total 66000 · Payroll Expenses** | 0.00 | 0.00 |
| 66700 · Legal & Professional Fees | 0.00 | 0.00 |
| 67200 · Repairs and Maintenance | 0.00 | 40.44 |
| 67800 · Small Tools and Equipment | 0.00 | 0.00 |
| 67900 · Equipment Rental | 0.00 | 0.00 |
| 68000 · Property Taxes | 0.00 | 884.00 |
| 68001 · Penalty Fee | 0.00 | 0.00 |
| 68100 · Telephone Expense | 0.00 | 0.00 |
| 68500 · Supply Expense | 0.00 | 0.00 |
| 68600 · Utilities | 0.00 | 0.00 |
| **Total Expense** | 0.00 | 4,292.66 |
| **Net Ordinary Income** | 0.00 | 7,107.34 |
| **Other Income/Expense** | | |
| **Other Income** | | |
| Credit Card Rewards | 0.00 | 0.00 |
| Gain On Insurance Claim | 0.00 | 0.00 |
| Gain on sale of Asset | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 |
| Menards Rebate Credit | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 |
| PPP Forgiveness | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 |

**12:58 PM**

**09/30/22**

**Cash Basis**

**Property Holders Ltd**

# Profit & Loss by Class

### January through December 2021

| | 1720 Grande Avenue | 1734 5th Avenue |
|---|---|---|
| **Other Expense** | | |
| Amortization Expense | 0.00 | 127.00 |
| Unassigned R&M/Improvement | 0.00 | 0.00 |
| 62400 · Depreciation Expense | 0.00 | 2,956.00 |
| 80000 · Ask My Accountant | 0.00 | 0.00 |
| **Total Other Expense** | 0.00 | 3,083.00 |
| **Net Other Income** | 0.00 | -3,083.00 |
| **Net Income** | **0.00** | **4,024.34** |

12:58 PM

09/30/22

Cash Basis

**Property Holders Ltd**

**Profit & Loss by Class**

January through December 2021

|  | 1748 C Ave | 1751 Higley |
|---|---:|---:|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| 47400 · Rental Income | 16,260.00 | 9,080.00 |
| **Total Income** | 16,260.00 | 9,080.00 |
| **Cost of Goods Sold** | | |
| 55000 · Subcontracted Services | 0.00 | 0.00 |
| **Total COGS** | 0.00 | 0.00 |
| **Gross Profit** | 16,260.00 | 9,080.00 |
| **Expense** | | |
| Decorations | 0.00 | 0.00 |
| Delivery Expense | 0.00 | 0.00 |
| Eviction Fee | 0.00 | 0.00 |
| License & Fees | 38.00 | 0.00 |
| Postage Expense | 0.00 | 0.00 |
| Storage Expense | 0.00 | 0.00 |
| Trash Pickup | 78.00 | 0.00 |
| 60200 · Automobile Expense | 0.00 | 0.00 |
| 60400 · Bank Service Charges | | |
| 60401 · Overdraft Fees | 0.00 | 0.00 |
| 60400 · Bank Service Charges - Other | 24.72 | 0.00 |
| **Total 60400 · Bank Service Charges** | 24.72 | 0.00 |
| 62500 · Dues and Subscriptions | 0.00 | 0.00 |
| 63300 · Insurance Expense | 559.39 | 644.94 |
| 63400 · Interest Expense | 5,930.94 | 1,621.30 |
| 64900 · Office Supplies | 0.00 | 0.00 |
| 66000 · Payroll Expenses | | |
| FICA  Expense | 0.00 | 0.00 |
| FUTA Expense | 0.00 | 0.00 |
| SUTA Expense | 0.00 | 0.00 |
| 66000 · Payroll Expenses - Other | 0.00 | 0.00 |
| **Total 66000 · Payroll Expenses** | 0.00 | 0.00 |
| 66700 · Legal & Professional Fees | 0.00 | 0.00 |
| 67200 · Repairs and Maintenance | 5,206.45 | 470.50 |
| 67800 · Small Tools and Equipment | 98.15 | 0.00 |
| 67900 · Equipment Rental | 0.00 | 0.00 |
| 68000 · Property Taxes | 1,052.00 | 1,408.00 |
| 68001 · Penalty Fee | 0.00 | 0.00 |
| 68100 · Telephone Expense | 0.00 | 0.00 |
| 68500 · Supply Expense | 91.80 | 0.00 |
| 68600 · Utilities | 1,692.17 | 0.00 |
| **Total Expense** | 14,771.62 | 4,144.74 |
| **Net Ordinary Income** | 1,488.38 | 4,935.26 |
| **Other Income/Expense** | | |
| **Other Income** | | |
| Credit Card Rewards | 0.00 | 0.00 |
| Gain On Insurance Claim | 0.00 | 0.00 |
| Gain on sale of Asset | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 |
| Menards Rebate Credit | 0.00 | 94.00 |
| Other Income | 0.00 | 0.00 |
| PPP Forgiveness | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 94.00 |

12:58 PM

**Property Holders Ltd**

09/30/22

# Profit & Loss by Class

Cash Basis

### January through December 2021

| | 1748 C Ave | 1751 Higley |
|---|---|---|
| **Other Expense** | | |
| Amortization Expense | 0.00 | 0.00 |
| Unassigned R&M/Improvement | 0.00 | 0.00 |
| 62400 · Depreciation Expense | 3,263.00 | 4,494.00 |
| 80000 · Ask My Accountant | 0.00 | 0.00 |
| **Total Other Expense** | 3,263.00 | 4,494.00 |
| **Net Other Income** | -3,263.00 | -4,400.00 |
| **Net Income** | **-1,774.62** | **535.26** |

12:58 PM

09/30/22

Cash Basis

**Property Holders Ltd**

**Profit & Loss by Class**

January through December 2021

|  | 1801 Bever Ave SE | 1815 8th Avenue |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| 47400 · Rental Income | 2,540.00 | 11,818.50 |
| **Total Income** | 2,540.00 | 11,818.50 |
| **Cost of Goods Sold** | | |
| 55000 · Subcontracted Services | 0.00 | 0.00 |
| **Total COGS** | 0.00 | 0.00 |
| **Gross Profit** | 2,540.00 | 11,818.50 |
| **Expense** | | |
| Decorations | 0.00 | 0.00 |
| Delivery Expense | 0.00 | 0.00 |
| Eviction Fee | 0.00 | 0.00 |
| License & Fees | 0.00 | 0.00 |
| Postage Expense | 0.00 | 0.00 |
| Storage Expense | 0.00 | 0.00 |
| Trash Pickup | 20.00 | 0.00 |
| 60200 · Automobile Expense | 0.00 | 0.00 |
| 60400 · Bank Service Charges | | |
| 60401 · Overdraft Fees | 0.00 | 0.00 |
| 60400 · Bank Service Charges - Other | 0.00 | 0.00 |
| **Total 60400 · Bank Service Charges** | 0.00 | 0.00 |
| 62500 · Dues and Subscriptions | 0.00 | 0.00 |
| 63300 · Insurance Expense | 190.23 | 547.61 |
| 63400 · Interest Expense | 659.38 | 1,852.96 |
| 64900 · Office Supplies | 0.00 | 0.00 |
| 66000 · Payroll Expenses | | |
| FICA  Expense | 0.00 | 0.00 |
| FUTA Expense | 0.00 | 0.00 |
| SUTA Expense | 0.00 | 0.00 |
| 66000 · Payroll Expenses - Other | 0.00 | 0.00 |
| **Total 66000 · Payroll Expenses** | 0.00 | 0.00 |
| 66700 · Legal & Professional Fees | 0.00 | 0.00 |
| 67200 · Repairs and Maintenance | 2,614.20 | 4,990.86 |
| 67800 · Small Tools and Equipment | 9.99 | 0.00 |
| 67900 · Equipment Rental | 0.00 | 0.00 |
| 68000 · Property Taxes | 0.00 | 851.00 |
| 68001 · Penalty Fee | 0.00 | 0.00 |
| 68100 · Telephone Expense | 0.00 | 0.00 |
| 68500 · Supply Expense | 54.27 | 0.00 |
| 68600 · Utilities | 0.00 | 0.00 |
| **Total Expense** | 3,548.07 | 8,242.43 |
| **Net Ordinary Income** | -1,008.07 | 3,576.07 |
| **Other Income/Expense** | | |
| **Other Income** | | |
| Credit Card Rewards | 0.00 | 0.00 |
| Gain On Insurance Claim | 0.00 | 0.00 |
| Gain on sale of Asset | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 |
| Menards Rebate Credit | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 |
| PPP Forgiveness | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 |

**12:58 PM**

**Property Holders Ltd**

**Profit & Loss by Class**

**09/30/22**

**Cash Basis**

**January through December 2021**

| | 1801 Bever Ave SE | 1815 8th Avenue |
|---|---|---|
| **Other Expense** | | |
|    Amortization Expense | 28.00 | 127.00 |
|    Unassigned R&M/Improvement | 0.00 | 0.00 |
|    62400 · Depreciation Expense | 1,087.00 | 2,709.00 |
|    80000 · Ask My Accountant | 0.00 | 0.00 |
|   **Total Other Expense** | 1,115.00 | 2,836.00 |
|   **Net Other Income** | -1,115.00 | -2,836.00 |
| **Net Income** | **-2,123.07** | **740.07** |

12:58 PM

09/30/22

Cash Basis

**Property Holders Ltd**

**Profit & Loss by Class**

January through December 2021

| | 1818 7th Avenue | 1841 Washington |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| 47400 · Rental Income | 13,605.00 | 10,250.00 |
| **Total Income** | 13,605.00 | 10,250.00 |
| **Cost of Goods Sold** | | |
| 55000 · Subcontracted Services | 0.00 | 0.00 |
| **Total COGS** | 0.00 | 0.00 |
| **Gross Profit** | 13,605.00 | 10,250.00 |
| **Expense** | | |
| Decorations | 0.00 | 0.00 |
| Delivery Expense | 0.00 | 0.00 |
| Eviction Fee | 0.00 | 0.00 |
| License & Fees | 0.00 | 0.00 |
| Postage Expense | 0.00 | 0.00 |
| Storage Expense | 0.00 | 0.00 |
| Trash Pickup | 0.00 | 20.00 |
| 60200 · Automobile Expense | 0.00 | 0.00 |
| 60400 · Bank Service Charges | | |
| 60401 · Overdraft Fees | 0.00 | 0.00 |
| 60400 · Bank Service Charges - Other | 0.00 | 0.00 |
| **Total 60400 · Bank Service Charges** | 0.00 | 0.00 |
| 62500 · Dues and Subscriptions | 0.00 | 0.00 |
| 63300 · Insurance Expense | 674.53 | 699.05 |
| 63400 · Interest Expense | 2,244.87 | 2,244.84 |
| 64900 · Office Supplies | 0.00 | 0.00 |
| 66000 · Payroll Expenses | | |
| FICA  Expense | 0.00 | 0.00 |
| FUTA Expense | 0.00 | 0.00 |
| SUTA Expense | 0.00 | 0.00 |
| 66000 · Payroll Expenses - Other | 0.00 | 0.00 |
| **Total 66000 · Payroll Expenses** | 0.00 | 0.00 |
| 66700 · Legal & Professional Fees | 0.00 | 0.00 |
| 67200 · Repairs and Maintenance | 10.15 | 245.72 |
| 67800 · Small Tools and Equipment | 0.00 | 36.53 |
| 67900 · Equipment Rental | 0.00 | 0.00 |
| 68000 · Property Taxes | 1,569.00 | 2,244.33 |
| 68001 · Penalty Fee | 0.00 | 0.00 |
| 68100 · Telephone Expense | 0.00 | 0.00 |
| 68500 · Supply Expense | 0.00 | 162.56 |
| 68600 · Utilities | 0.00 | 49.91 |
| **Total Expense** | 4,498.55 | 5,702.94 |
| **Net Ordinary Income** | 9,106.45 | 4,547.06 |
| **Other Income/Expense** | | |
| **Other Income** | | |
| Credit Card Rewards | 0.00 | 0.00 |
| Gain On Insurance Claim | 0.00 | 0.00 |
| Gain on sale of Asset | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 |
| Menards Rebate Credit | 0.00 | -49.20 |
| Other Income | 0.00 | 0.00 |
| PPP Forgiveness | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | -49.20 |

12:58 PM

09/30/22

Cash Basis

**Property Holders Ltd**

**Profit & Loss by Class**

January through December 2021

|  | 1818 7th Avenue | 1841 Washington |
|---|---|---|
| **Other Expense** | | |
| Amortization Expense | 0.00 | 0.00 |
| Unassigned R&M/Improvement | 0.00 | 0.00 |
| 62400 · Depreciation Expense | 2,820.00 | 2,924.00 |
| 80000 · Ask My Accountant | 0.00 | 0.00 |
| **Total Other Expense** | 2,820.00 | 2,924.00 |
| **Net Other Income** | -2,820.00 | -2,973.20 |
| **Net Income** | **6,286.45** | **1,573.86** |

| | | |
|---|---|---|
| 12:58 PM | **Property Holders Ltd** | |
| 09/30/22 | **Profit & Loss by Class** | |
| Cash Basis | January through December 2021 | |

| | 1933 Higley | 2021 Grande Avenue |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| 47400 · Rental Income | 12,525.64 | 15,600.00 |
| **Total Income** | 12,525.64 | 15,600.00 |
| **Cost of Goods Sold** | | |
| 55000 · Subcontracted Services | 0.00 | 0.00 |
| **Total COGS** | 0.00 | 0.00 |
| **Gross Profit** | 12,525.64 | 15,600.00 |
| **Expense** | | |
| Decorations | 0.00 | 0.00 |
| Delivery Expense | 0.00 | 0.00 |
| Eviction Fee | 0.00 | 0.00 |
| License & Fees | 50.00 | 0.00 |
| Postage Expense | 0.00 | 0.00 |
| Storage Expense | 0.00 | 0.00 |
| Trash Pickup | 267.64 | 0.00 |
| 60200 · Automobile Expense | 0.00 | 0.00 |
| 60400 · Bank Service Charges | | |
| 60401 · Overdraft Fees | 0.00 | 0.00 |
| 60400 · Bank Service Charges - Other | 0.00 | 0.00 |
| **Total 60400 · Bank Service Charges** | 0.00 | 0.00 |
| 62500 · Dues and Subscriptions | 0.00 | 0.00 |
| 63300 · Insurance Expense | 542.43 | 638.07 |
| 63400 · Interest Expense | 2,298.48 | 8,458.07 |
| 64900 · Office Supplies | 0.00 | 0.00 |
| 66000 · Payroll Expenses | | |
| FICA Expense | 0.00 | 0.00 |
| FUTA Expense | 0.00 | 0.00 |
| SUTA Expense | 0.00 | 0.00 |
| 66000 · Payroll Expenses - Other | 0.00 | 0.00 |
| **Total 66000 · Payroll Expenses** | 0.00 | 0.00 |
| 66700 · Legal & Professional Fees | 0.00 | 0.00 |
| 67200 · Repairs and Maintenance | 366.95 | 1,038.81 |
| 67800 · Small Tools and Equipment | 44.64 | 9.62 |
| 67900 · Equipment Rental | 0.00 | 0.00 |
| 68000 · Property Taxes | 2,300.54 | 1,274.00 |
| 68001 · Penalty Fee | 0.00 | 0.00 |
| 68100 · Telephone Expense | 0.00 | 0.00 |
| 68500 · Supply Expense | 291.43 | 0.00 |
| 68600 · Utilities | 0.00 | 0.00 |
| **Total Expense** | 6,162.11 | 11,418.57 |
| **Net Ordinary Income** | 6,363.53 | 4,181.43 |
| **Other Income/Expense** | | |
| **Other Income** | | |
| Credit Card Rewards | 0.00 | 0.00 |
| Gain On Insurance Claim | 7,802.53 | 0.00 |
| Gain on sale of Asset | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 |
| Menards Rebate Credit | 359.02 | 0.00 |
| Other Income | 0.00 | 0.00 |
| PPP Forgiveness | 0.00 | 0.00 |
| **Total Other Income** | 8,161.55 | 0.00 |

**12:58 PM**

**Property Holders Ltd**

**09/30/22**

# Profit & Loss by Class

**Cash Basis**

### January through December 2021

| | 1933 Higley | 2021 Grande Avenue |
|---|---:|---:|
| **Other Expense** | | |
|    Amortization Expense | 194.00 | 117.00 |
|    Unassigned R&M/Improvement | 0.00 | 0.00 |
|    62400 · Depreciation Expense | 2,302.00 | 2,767.00 |
|    80000 · Ask My Accountant | 0.00 | 0.00 |
| **Total Other Expense** | 2,496.00 | 2,884.00 |
| **Net Other Income** | 5,665.55 | -2,884.00 |
| **Net Income** | **12,029.08** | **1,297.43** |

12:58 PM

09/30/22

Cash Basis

# Property Holders Ltd
# Profit & Loss by Class
### January through December 2021

| | 2045 Park Avenue | 2103 Bever |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| **47400 · Rental Income** | 12,638.50 | 14,450.00 |
| **Total Income** | 12,638.50 | 14,450.00 |
| **Cost of Goods Sold** | | |
| **55000 · Subcontracted Services** | 0.00 | 0.00 |
| **Total COGS** | 0.00 | 0.00 |
| **Gross Profit** | 12,638.50 | 14,450.00 |
| **Expense** | | |
| **Decorations** | 0.00 | 0.00 |
| **Delivery Expense** | 0.00 | 0.00 |
| **Eviction Fee** | 180.00 | 0.00 |
| **License & Fees** | 0.00 | 0.00 |
| **Postage Expense** | 0.00 | 0.00 |
| **Storage Expense** | 0.00 | 0.00 |
| **Trash Pickup** | 0.00 | 0.00 |
| **60200 · Automobile Expense** | 0.00 | 0.00 |
| **60400 · Bank Service Charges** | | |
| **60401 · Overdraft Fees** | 0.00 | 0.00 |
| **60400 · Bank Service Charges - Other** | 0.00 | 0.00 |
| **Total 60400 · Bank Service Charges** | 0.00 | 0.00 |
| **62500 · Dues and Subscriptions** | 0.00 | 0.00 |
| **63300 · Insurance Expense** | 535.57 | 515.29 |
| **63400 · Interest Expense** | 2,914.88 | 2,051.53 |
| **64900 · Office Supplies** | 0.00 | 0.00 |
| **66000 · Payroll Expenses** | | |
| **FICA  Expense** | 0.00 | 0.00 |
| **FUTA Expense** | 0.00 | 0.00 |
| **SUTA Expense** | 0.00 | 0.00 |
| **66000 · Payroll Expenses - Other** | 0.00 | 0.00 |
| **Total 66000 · Payroll Expenses** | 0.00 | 0.00 |
| **66700 · Legal & Professional Fees** | 0.00 | 0.00 |
| **67200 · Repairs and Maintenance** | 0.00 | 1,604.71 |
| **67800 · Small Tools and Equipment** | 0.00 | 0.00 |
| **67900 · Equipment Rental** | 0.00 | 0.00 |
| **68000 · Property Taxes** | 1,215.00 | 1,326.00 |
| **68001 · Penalty Fee** | 0.00 | 0.00 |
| **68100 · Telephone Expense** | 0.00 | 0.00 |
| **68500 · Supply Expense** | 0.00 | 14.94 |
| **68600 · Utilities** | 0.00 | 0.00 |
| **Total Expense** | 4,845.45 | 5,512.47 |
| **Net Ordinary Income** | 7,793.05 | 8,937.53 |
| **Other Income/Expense** | | |
| **Other Income** | | |
| **Credit Card Rewards** | 0.00 | 0.00 |
| **Gain On Insurance Claim** | 0.00 | 0.00 |
| **Gain on sale of Asset** | 0.00 | 0.00 |
| **Interest Income** | 0.00 | 0.00 |
| **Menards Rebate Credit** | 0.00 | 0.00 |
| **Other Income** | 0.00 | 0.00 |
| **PPP Forgiveness** | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 |

**12:58 PM**

**09/30/22**

**Cash Basis**

**Property Holders Ltd**

# Profit & Loss by Class

### January through December 2021

| | 2045 Park Avenue | 2103 Bever |
|---|---|---|
| **Other Expense** | | |
| Amortization Expense | 127.00 | 117.00 |
| Unassigned R&M/Improvement | 0.00 | 0.00 |
| 62400 · Depreciation Expense | 2,966.00 | 3,283.00 |
| 80000 · Ask My Accountant | 0.00 | 0.00 |
| **Total Other Expense** | 3,093.00 | 3,400.00 |
| **Net Other Income** | -3,093.00 | -3,400.00 |
| **Net Income** | **4,700.05** | **5,537.53** |

12:58 PM

09/30/22

Cash Basis

**Property Holders Ltd**

**Profit & Loss by Class**

January through December 2021

|  | 2164 Blake Blvd | 2208 Mt Vernon Rd |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| **47400 · Rental Income** | 20,799.62 | 11,380.00 |
| **Total Income** | 20,799.62 | 11,380.00 |
| **Cost of Goods Sold** | | |
| **55000 · Subcontracted Services** | 0.00 | 0.00 |
| **Total COGS** | 0.00 | 0.00 |
| **Gross Profit** | 20,799.62 | 11,380.00 |
| **Expense** | | |
| **Decorations** | 0.00 | 0.00 |
| **Delivery Expense** | 0.00 | 0.00 |
| **Eviction Fee** | 0.00 | 0.00 |
| **License & Fees** | 0.00 | 0.00 |
| **Postage Expense** | 0.00 | 0.00 |
| **Storage Expense** | 0.00 | 0.00 |
| **Trash Pickup** | 0.00 | 0.00 |
| **60200 · Automobile Expense** | 0.00 | 0.00 |
| **60400 · Bank Service Charges** | | |
| **60401 · Overdraft Fees** | 0.00 | 0.00 |
| **60400 · Bank Service Charges - Other** | 0.00 | 0.00 |
| **Total 60400 · Bank Service Charges** | 0.00 | 0.00 |
| **62500 · Dues and Subscriptions** | 0.00 | 0.00 |
| **63300 · Insurance Expense** | 631.42 | 575.36 |
| **63400 · Interest Expense** | 5,232.76 | 1,294.34 |
| **64900 · Office Supplies** | 0.00 | 0.00 |
| **66000 · Payroll Expenses** | | |
| **FICA  Expense** | 0.00 | 0.00 |
| **FUTA Expense** | 0.00 | 0.00 |
| **SUTA Expense** | 0.00 | 0.00 |
| **66000 · Payroll Expenses - Other** | 0.00 | 0.00 |
| **Total 66000 · Payroll Expenses** | 0.00 | 0.00 |
| **66700 · Legal & Professional Fees** | 0.00 | 0.00 |
| **67200 · Repairs and Maintenance** | 656.84 | 0.00 |
| **67800 · Small Tools and Equipment** | 25.36 | 0.00 |
| **67900 · Equipment Rental** | 0.00 | 0.00 |
| **68000 · Property Taxes** | 1,753.00 | 1,842.00 |
| **68001 · Penalty Fee** | 0.00 | 0.00 |
| **68100 · Telephone Expense** | 0.00 | 0.00 |
| **68500 · Supply Expense** | 0.00 | 0.00 |
| **68600 · Utilities** | 0.00 | 0.00 |
| **Total Expense** | 8,299.38 | 3,711.70 |
| **Net Ordinary Income** | 12,500.24 | 7,668.30 |
| **Other Income/Expense** | | |
| **Other Income** | | |
| **Credit Card Rewards** | 0.00 | 0.00 |
| **Gain On Insurance Claim** | 9,067.39 | 12,037.83 |
| **Gain on sale of Asset** | 0.00 | 0.00 |
| **Interest Income** | 0.00 | 0.00 |
| **Menards Rebate Credit** | 0.00 | 0.00 |
| **Other Income** | 0.00 | 0.00 |
| **PPP Forgiveness** | 0.00 | 0.00 |
| **Total Other Income** | 9,067.39 | 12,037.83 |

**12:58 PM**

**09/30/22**

**Cash Basis**

**Property Holders Ltd**

# Profit & Loss by Class

**January through December 2021**

| | 2164 Blake Blvd | 2208 Mt Vernon Rd |
|---|---|---|
| **Other Expense** | | |
| Amortization Expense | 127.00 | 237.00 |
| Unassigned R&M/Improvement | 0.00 | 0.00 |
| 62400 · Depreciation Expense | 6,575.00 | 3,724.00 |
| 80000 · Ask My Accountant | 0.00 | 0.00 |
| **Total Other Expense** | 6,702.00 | 3,961.00 |
| **Net Other Income** | 2,365.39 | 8,076.83 |
| **Net Income** | **14,865.63** | **15,745.13** |

**Property Holders Ltd**

12:58 PM

09/30/22

Cash Basis

# Profit & Loss by Class
### January through December 2021

| | 2307 Bever Avenue | 2532 1st Avenue NE |
|---|---:|---:|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| 47400 · Rental Income | 200.00 | 13,685.00 |
| **Total Income** | 200.00 | 13,685.00 |
| **Cost of Goods Sold** | | |
| 55000 · Subcontracted Services | 0.00 | 0.00 |
| **Total COGS** | 0.00 | 0.00 |
| **Gross Profit** | 200.00 | 13,685.00 |
| **Expense** | | |
| Decorations | 0.00 | 0.00 |
| Delivery Expense | 0.00 | 0.00 |
| Eviction Fee | 0.00 | 0.00 |
| License & Fees | 0.00 | 0.00 |
| Postage Expense | 0.00 | 0.00 |
| Storage Expense | 0.00 | 0.00 |
| Trash Pickup | 0.00 | 0.00 |
| 60200 · Automobile Expense | 0.00 | 0.00 |
| 60400 · Bank Service Charges | | |
| 60401 · Overdraft Fees | 0.00 | 0.00 |
| 60400 · Bank Service Charges - Other | 0.00 | 0.00 |
| **Total 60400 · Bank Service Charges** | 0.00 | 0.00 |
| 62500 · Dues and Subscriptions | 0.00 | 0.00 |
| 63300 · Insurance Expense | 0.00 | 677.85 |
| 63400 · Interest Expense | 0.00 | 3,906.20 |
| 64900 · Office Supplies | 0.00 | 0.00 |
| 66000 · Payroll Expenses | | |
| FICA  Expense | 0.00 | 0.00 |
| FUTA Expense | 0.00 | 0.00 |
| SUTA Expense | 0.00 | 0.00 |
| 66000 · Payroll Expenses - Other | 0.00 | 0.00 |
| **Total 66000 · Payroll Expenses** | 0.00 | 0.00 |
| 66700 · Legal & Professional Fees | 0.00 | 0.00 |
| 67200 · Repairs and Maintenance | 0.00 | 2,239.75 |
| 67800 · Small Tools and Equipment | 0.00 | 0.00 |
| 67900 · Equipment Rental | 0.00 | 0.00 |
| 68000 · Property Taxes | 0.00 | 1,315.00 |
| 68001 · Penalty Fee | 1,347.58 | 0.00 |
| 68100 · Telephone Expense | 0.00 | 0.00 |
| 68500 · Supply Expense | 0.00 | 0.00 |
| 68600 · Utilities | 0.00 | 0.00 |
| **Total Expense** | 1,347.58 | 8,138.80 |
| **Net Ordinary Income** | -1,147.58 | 5,546.20 |
| **Other Income/Expense** | | |
| **Other Income** | | |
| Credit Card Rewards | 0.00 | 0.00 |
| Gain On Insurance Claim | 0.00 | 0.00 |
| Gain on sale of Asset | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 |
| Menards Rebate Credit | -455.52 | 0.00 |
| Other Income | 0.00 | 0.00 |
| PPP Forgiveness | 0.00 | 0.00 |
| **Total Other Income** | -455.52 | 0.00 |

**12:58 PM**

**09/30/22**

**Cash Basis**

**Property Holders Ltd**

# Profit & Loss by Class

**January through December 2021**

| | 2307 Bever Avenue | 2532 1st Avenue NE |
|---|---|---|
| **Other Expense** | | |
| **Amortization Expense** | 0.00 | 112.00 |
| **Unassigned R&M/Improvement** | 0.00 | 0.00 |
| **62400 · Depreciation Expense** | 0.00 | 2,879.00 |
| **80000 · Ask My Accountant** | 0.00 | 0.00 |
| **Total Other Expense** | 0.00 | 2,991.00 |
| **Net Other Income** | -455.52 | -2,991.00 |
| **Net Income** | **-1,603.10** | **2,555.20** |

| | | |
|---|---|---|
| 12:58 PM | **Property Holders Ltd** | |
| 09/30/22 | **Profit & Loss by Class** | |
| Cash Basis | January through December 2021 | |

| | 2842 14th Avenue | 2916 Iowa Ave |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| **47400 · Rental Income** | 10,960.00 | 9,930.00 |
| **Total Income** | 10,960.00 | 9,930.00 |
| **Cost of Goods Sold** | | |
| **55000 · Subcontracted Services** | 0.00 | 0.00 |
| **Total COGS** | 0.00 | 0.00 |
| **Gross Profit** | 10,960.00 | 9,930.00 |
| **Expense** | | |
| **Decorations** | 0.00 | 0.00 |
| **Delivery Expense** | 0.00 | 0.00 |
| **Eviction Fee** | 0.00 | 0.00 |
| **License & Fees** | 0.00 | 0.00 |
| **Postage Expense** | 0.00 | 0.00 |
| **Storage Expense** | 0.00 | 0.00 |
| **Trash Pickup** | 0.00 | 0.00 |
| **60200 · Automobile Expense** | 0.00 | 0.00 |
| **60400 · Bank Service Charges** | | |
| **60401 · Overdraft Fees** | 0.00 | 0.00 |
| **60400 · Bank Service Charges - Other** | 0.00 | 0.00 |
| **Total 60400 · Bank Service Charges** | 0.00 | 0.00 |
| **62500 · Dues and Subscriptions** | 0.00 | 0.00 |
| **63300 · Insurance Expense** | 500.07 | 584.42 |
| **63400 · Interest Expense** | 3,124.17 | 3,005.29 |
| **64900 · Office Supplies** | 0.00 | 0.00 |
| **66000 · Payroll Expenses** | | |
| **FICA  Expense** | 0.00 | 0.00 |
| **FUTA Expense** | 0.00 | 0.00 |
| **SUTA Expense** | 0.00 | 0.00 |
| **66000 · Payroll Expenses - Other** | 0.00 | 0.00 |
| **Total 66000 · Payroll Expenses** | 0.00 | 0.00 |
| **66700 · Legal & Professional Fees** | 0.00 | 0.00 |
| **67200 · Repairs and Maintenance** | 1,002.87 | 1,154.92 |
| **67800 · Small Tools and Equipment** | 0.00 | 0.00 |
| **67900 · Equipment Rental** | 0.00 | 0.00 |
| **68000 · Property Taxes** | 0.00 | 0.00 |
| **68001 · Penalty Fee** | 0.00 | 0.00 |
| **68100 · Telephone Expense** | 0.00 | 0.00 |
| **68500 · Supply Expense** | 0.00 | 0.00 |
| **68600 · Utilities** | 0.00 | 0.00 |
| **Total Expense** | 4,627.11 | 4,744.63 |
| **Net Ordinary Income** | 6,332.89 | 5,185.37 |
| **Other Income/Expense** | | |
| **Other Income** | | |
| **Credit Card Rewards** | 0.00 | 0.00 |
| **Gain On Insurance Claim** | 0.00 | 0.00 |
| **Gain on sale of Asset** | 0.00 | 0.00 |
| **Interest Income** | 0.00 | 0.00 |
| **Menards Rebate Credit** | 0.00 | 0.00 |
| **Other Income** | 0.00 | 0.00 |
| **PPP Forgiveness** | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 |

12:58 PM

09/30/22

Cash Basis

**Property Holders Ltd**

**Profit & Loss by Class**

**January through December 2021**

| | 2842 14th Avenue | 2916 Iowa Ave |
|---|---|---|
| **Other Expense** | | |
| Amortization Expense | 127.00 | 127.00 |
| Unassigned R&M/Improvement | 0.00 | 0.00 |
| 62400 · Depreciation Expense | 3,669.00 | 1,861.00 |
| 80000 · Ask My Accountant | 0.00 | 0.00 |
| **Total Other Expense** | 3,796.00 | 1,988.00 |
| **Net Other Income** | -3,796.00 | -1,988.00 |
| **Net Income** | **2,536.89** | **3,197.37** |

12:58 PM

09/30/22

Cash Basis

**Property Holders Ltd**

**Profit & Loss by Class**

January through December 2021

| | 2936 Bever Avenue | 322 Liberty Dr |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| 47400 · Rental Income | 0.00 | 0.00 |
| **Total Income** | 0.00 | 0.00 |
| **Cost of Goods Sold** | | |
| 55000 · Subcontracted Services | 0.00 | 0.00 |
| **Total COGS** | 0.00 | 0.00 |
| **Gross Profit** | 0.00 | 0.00 |
| **Expense** | | |
| Decorations | 0.00 | 0.00 |
| Delivery Expense | 0.00 | 0.00 |
| Eviction Fee | 0.00 | 0.00 |
| License & Fees | 0.00 | 0.00 |
| Postage Expense | 0.00 | 0.00 |
| Storage Expense | 0.00 | 0.00 |
| Trash Pickup | 0.00 | 0.00 |
| 60200 · Automobile Expense | 0.00 | 0.00 |
| 60400 · Bank Service Charges | | |
| 60401 · Overdraft Fees | 0.00 | 0.00 |
| 60400 · Bank Service Charges - Other | 0.00 | 10.00 |
| **Total 60400 · Bank Service Charges** | 0.00 | 10.00 |
| 62500 · Dues and Subscriptions | 0.00 | 0.00 |
| 63300 · Insurance Expense | 0.00 | 0.00 |
| 63400 · Interest Expense | 0.00 | 0.00 |
| 64900 · Office Supplies | 0.00 | 0.00 |
| 66000 · Payroll Expenses | | |
| FICA  Expense | 0.00 | 0.00 |
| FUTA Expense | 0.00 | 0.00 |
| SUTA Expense | 0.00 | 0.00 |
| 66000 · Payroll Expenses - Other | 0.00 | 0.00 |
| **Total 66000 · Payroll Expenses** | 0.00 | 0.00 |
| 66700 · Legal & Professional Fees | 0.00 | 0.00 |
| 67200 · Repairs and Maintenance | 0.00 | 0.00 |
| 67800 · Small Tools and Equipment | 0.00 | 0.00 |
| 67900 · Equipment Rental | 0.00 | 0.00 |
| 68000 · Property Taxes | 0.00 | 0.00 |
| 68001 · Penalty Fee | 0.00 | 0.00 |
| 68100 · Telephone Expense | 0.00 | 0.00 |
| 68500 · Supply Expense | 0.00 | 0.00 |
| 68600 · Utilities | 0.00 | 0.00 |
| **Total Expense** | 0.00 | 10.00 |
| **Net Ordinary Income** | 0.00 | -10.00 |
| Other Income/Expense | | |
| Other Income | | |
| Credit Card Rewards | 0.00 | 0.00 |
| Gain On Insurance Claim | 0.00 | 0.00 |
| Gain on sale of Asset | 0.00 | 58,157.23 |
| Interest Income | 0.00 | 0.00 |
| Menards Rebate Credit | 0.00 | 0.00 |
| Other Income | 0.00 | 329.37 |
| PPP Forgiveness | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 58,486.60 |

**12:58 PM**

Property Holders Ltd

**09/30/22**

# Profit & Loss by Class

**Cash Basis**

### January through December 2021

|  | 2936 Bever Avenue | 322 Liberty Dr |
|---|---|---|
| **Other Expense** | | |
| Amortization Expense | 0.00 | 0.00 |
| Unassigned R&M/Improvement | 0.00 | 0.00 |
| 62400 · Depreciation Expense | 0.00 | 0.00 |
| 80000 · Ask My Accountant | 0.00 | 0.00 |
| **Total Other Expense** | 0.00 | 0.00 |
| **Net Other Income** | 0.00 | 58,486.60 |
| **Net Income** | **0.00** | **58,476.60** |

12:58 PM

09/30/22

Cash Basis

**Property Holders Ltd**

**Profit & Loss by Class**

January through December 2021

| | 351 20th Street | 357 17th Street |
|---|---:|---:|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| 47400 · Rental Income | 16,460.00 | 10,320.00 |
| **Total Income** | 16,460.00 | 10,320.00 |
| **Cost of Goods Sold** | | |
| 55000 · Subcontracted Services | 0.00 | 0.00 |
| **Total COGS** | 0.00 | 0.00 |
| **Gross Profit** | 16,460.00 | 10,320.00 |
| **Expense** | | |
| Decorations | 0.00 | 0.00 |
| Delivery Expense | 0.00 | 0.00 |
| Eviction Fee | 80.00 | 0.00 |
| License & Fees | 0.00 | 0.00 |
| Postage Expense | 0.00 | 0.00 |
| Storage Expense | 0.00 | 0.00 |
| Trash Pickup | 0.00 | 0.00 |
| 60200 · Automobile Expense | 0.00 | 0.00 |
| 60400 · Bank Service Charges | | |
| 60401 · Overdraft Fees | 0.00 | 0.00 |
| 60400 · Bank Service Charges - Other | 0.00 | 0.00 |
| **Total 60400 · Bank Service Charges** | 0.00 | 0.00 |
| 62500 · Dues and Subscriptions | 0.00 | 0.00 |
| 63300 · Insurance Expense | 513.44 | 549.37 |
| 63400 · Interest Expense | 3,258.08 | 1,709.34 |
| 64900 · Office Supplies | 0.00 | 0.00 |
| 66000 · Payroll Expenses | | |
| FICA  Expense | 0.00 | 0.00 |
| FUTA Expense | 0.00 | 0.00 |
| SUTA Expense | 0.00 | 0.00 |
| 66000 · Payroll Expenses - Other | 0.00 | 0.00 |
| **Total 66000 · Payroll Expenses** | 0.00 | 0.00 |
| 66700 · Legal & Professional Fees | 0.00 | 0.00 |
| 67200 · Repairs and Maintenance | 330.82 | 581.77 |
| 67800 · Small Tools and Equipment | 22.99 | 10.69 |
| 67900 · Equipment Rental | 0.00 | 0.00 |
| 68000 · Property Taxes | 1,105.00 | 1,273.00 |
| 68001 · Penalty Fee | 0.00 | 0.00 |
| 68100 · Telephone Expense | 0.00 | 0.00 |
| 68500 · Supply Expense | 0.00 | 0.00 |
| 68600 · Utilities | 77.72 | 287.00 |
| **Total Expense** | 5,388.05 | 4,411.17 |
| **Net Ordinary Income** | 11,071.95 | 5,908.83 |
| **Other Income/Expense** | | |
| **Other Income** | | |
| Credit Card Rewards | 0.00 | 0.00 |
| Gain On Insurance Claim | 0.00 | 0.00 |
| Gain on sale of Asset | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 |
| Menards Rebate Credit | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 |
| PPP Forgiveness | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 |

**12:58 PM**

**09/30/22**

**Cash Basis**

**Property Holders Ltd**

# Profit & Loss by Class

### January through December 2021

| | 351 20th Street | 357 17th Street |
|---|---:|---:|
| **Other Expense** | | |
| Amortization Expense | 127.00 | 127.00 |
| Unassigned R&M/Improvement | 0.00 | 0.00 |
| 62400 · Depreciation Expense | 3,149.00 | 1,170.00 |
| 80000 · Ask My Accountant | 0.00 | 0.00 |
| **Total Other Expense** | 3,276.00 | 1,297.00 |
| **Net Other Income** | -3,276.00 | -1,297.00 |
| **Net Income** | **7,795.95** | **4,611.83** |

12:58 PM

09/30/22

Cash Basis

**Property Holders Ltd**

**Profit & Loss by Class**

January through December 2021

| | 3824 Indiandale Circle | 412 26th St |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| 47400 · Rental Income | 17,860.00 | 9,230.00 |
| **Total Income** | 17,860.00 | 9,230.00 |
| **Cost of Goods Sold** | | |
| 55000 · Subcontracted Services | 0.00 | 0.00 |
| **Total COGS** | 0.00 | 0.00 |
| **Gross Profit** | 17,860.00 | 9,230.00 |
| **Expense** | | |
| Decorations | 0.00 | 0.00 |
| Delivery Expense | 0.00 | 0.00 |
| Eviction Fee | 0.00 | 0.00 |
| License & Fees | 0.00 | 0.00 |
| Postage Expense | 0.00 | 0.00 |
| Storage Expense | 0.00 | 0.00 |
| Trash Pickup | 0.00 | 0.00 |
| 60200 · Automobile Expense | 0.00 | 0.00 |
| 60400 · Bank Service Charges | | |
| 60401 · Overdraft Fees | 0.00 | 0.00 |
| 60400 · Bank Service Charges - Other | 0.00 | 0.00 |
| **Total 60400 · Bank Service Charges** | 0.00 | 0.00 |
| 62500 · Dues and Subscriptions | 0.00 | 0.00 |
| 63300 · Insurance Expense | 727.58 | 501.50 |
| 63400 · Interest Expense | 6,049.05 | 3,483.88 |
| 64900 · Office Supplies | 0.00 | 0.00 |
| 66000 · Payroll Expenses | | |
| FICA  Expense | 0.00 | 0.00 |
| FUTA Expense | 0.00 | 0.00 |
| SUTA Expense | 0.00 | 0.00 |
| 66000 · Payroll Expenses - Other | 0.00 | 0.00 |
| **Total 66000 · Payroll Expenses** | 0.00 | 0.00 |
| 66700 · Legal & Professional Fees | 0.00 | 0.00 |
| 67200 · Repairs and Maintenance | 1,985.40 | 8,951.40 |
| 67800 · Small Tools and Equipment | 0.00 | 7.47 |
| 67900 · Equipment Rental | 0.00 | 0.00 |
| 68000 · Property Taxes | 2,254.00 | 1,243.00 |
| 68001 · Penalty Fee | 0.00 | 0.00 |
| 68100 · Telephone Expense | 0.00 | 0.00 |
| 68500 · Supply Expense | 0.00 | 99.88 |
| 68600 · Utilities | 0.00 | 0.00 |
| **Total Expense** | 11,016.03 | 14,287.13 |
| **Net Ordinary Income** | 6,843.97 | -5,057.13 |
| **Other Income/Expense** | | |
| **Other Income** | | |
| Credit Card Rewards | 0.00 | 0.00 |
| Gain On Insurance Claim | 0.00 | 0.00 |
| Gain on sale of Asset | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 |
| Menards Rebate Credit | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 |
| PPP Forgiveness | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 |

**12:58 PM**

**09/30/22**

**Cash Basis**

**Property Holders Ltd**

# Profit & Loss by Class

## January through December 2021

|  | 3824 Indiandale Circle | 412 26th St |
| --- | --- | --- |
| **Other Expense** | | |
|    Amortization Expense | 127.00 | 118.00 |
|    Unassigned R&M/Improvement | 0.00 | 0.00 |
|    62400 · Depreciation Expense | 5,569.00 | 3,466.00 |
|    80000 · Ask My Accountant | 0.00 | 0.00 |
|   **Total Other Expense** | 5,696.00 | 3,584.00 |
|  **Net Other Income** | -5,696.00 | -3,584.00 |
| **Net Income** | **1,147.97** | **-8,641.13** |

**Property Holders Ltd**

12:58 PM

09/30/22

Cash Basis

# Profit & Loss by Class
### January through December 2021

| | 528 15th Street | 619 15th ST |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| 47400 · Rental Income | 10,090.00 | 0.00 |
| **Total Income** | 10,090.00 | 0.00 |
| **Cost of Goods Sold** | | |
| 55000 · Subcontracted Services | 0.00 | 0.00 |
| **Total COGS** | 0.00 | 0.00 |
| **Gross Profit** | 10,090.00 | 0.00 |
| **Expense** | | |
| Decorations | 0.00 | 0.00 |
| Delivery Expense | 0.00 | 0.00 |
| Eviction Fee | 0.00 | 0.00 |
| License & Fees | 0.00 | 0.00 |
| Postage Expense | 0.00 | 0.00 |
| Storage Expense | 0.00 | 0.00 |
| Trash Pickup | 0.00 | 0.00 |
| 60200 · Automobile Expense | 0.00 | 0.00 |
| 60400 · Bank Service Charges | | |
| 60401 · Overdraft Fees | 0.00 | 0.00 |
| 60400 · Bank Service Charges - Other | 0.00 | 0.00 |
| **Total 60400 · Bank Service Charges** | 0.00 | 0.00 |
| 62500 · Dues and Subscriptions | 0.00 | 0.00 |
| 63300 · Insurance Expense | 525.58 | 524.25 |
| 63400 · Interest Expense | 675.00 | 0.00 |
| 64900 · Office Supplies | 0.00 | 0.00 |
| 66000 · Payroll Expenses | | |
| FICA  Expense | 0.00 | 0.00 |
| FUTA Expense | 0.00 | 0.00 |
| SUTA Expense | 0.00 | 0.00 |
| 66000 · Payroll Expenses - Other | 0.00 | 0.00 |
| **Total 66000 · Payroll Expenses** | 0.00 | 0.00 |
| 66700 · Legal & Professional Fees | 0.00 | 0.00 |
| 67200 · Repairs and Maintenance | 679.93 | 0.00 |
| 67800 · Small Tools and Equipment | 0.00 | 0.00 |
| 67900 · Equipment Rental | 0.00 | 0.00 |
| 68000 · Property Taxes | 1,156.00 | 0.00 |
| 68001 · Penalty Fee | 0.00 | 0.00 |
| 68100 · Telephone Expense | 0.00 | 0.00 |
| 68500 · Supply Expense | 65.44 | 0.00 |
| 68600 · Utilities | 0.00 | 0.00 |
| **Total Expense** | 3,101.95 | 524.25 |
| **Net Ordinary Income** | 6,988.05 | -524.25 |
| **Other Income/Expense** | | |
| **Other Income** | | |
| Credit Card Rewards | 0.00 | 0.00 |
| Gain On Insurance Claim | 0.00 | 0.00 |
| Gain on sale of Asset | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 |
| Menards Rebate Credit | 0.00 | 0.00 |
| Other Income | 0.00 | 10,644.43 |
| PPP Forgiveness | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 10,644.43 |

12:58 PM

09/30/22

Cash Basis

**Property Holders Ltd**

# Profit & Loss by Class

## January through December 2021

| | 528 15th Street | 619 15th ST |
|---|---|---|
| **Other Expense** | | |
| **Amortization Expense** | 0.00 | 0.00 |
| **Unassigned R&M/Improvement** | 0.00 | 0.00 |
| **62400 · Depreciation Expense** | 3,149.00 | 0.00 |
| **80000 · Ask My Accountant** | 0.00 | 0.00 |
| **Total Other Expense** | 3,149.00 | 0.00 |
| **Net Other Income** | -3,149.00 | 10,644.43 |
| **Net Income** | **3,839.05** | **10,120.18** |

12:58 PM

09/30/22

Cash Basis

## Property Holders Ltd
## Profit & Loss by Class
### January through December 2021

| | 825 18th St SE | 838 15th St SE |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| 47400 · Rental Income | 9,795.00 | 8,990.00 |
| **Total Income** | 9,795.00 | 8,990.00 |
| **Cost of Goods Sold** | | |
| 55000 · Subcontracted Services | 0.00 | 0.00 |
| **Total COGS** | 0.00 | 0.00 |
| **Gross Profit** | 9,795.00 | 8,990.00 |
| **Expense** | | |
| Decorations | 0.00 | 0.00 |
| Delivery Expense | 0.00 | 0.00 |
| Eviction Fee | 0.00 | 0.00 |
| License & Fees | 0.00 | 0.00 |
| Postage Expense | 0.00 | 0.00 |
| Storage Expense | 0.00 | 0.00 |
| Trash Pickup | 0.00 | 0.00 |
| 60200 · Automobile Expense | 0.00 | 0.00 |
| 60400 · Bank Service Charges | | |
| 60401 · Overdraft Fees | 0.00 | 0.00 |
| 60400 · Bank Service Charges - Other | 0.00 | 0.00 |
| **Total 60400 · Bank Service Charges** | 0.00 | 0.00 |
| 62500 · Dues and Subscriptions | 0.00 | 0.00 |
| 63300 · Insurance Expense | 631.75 | 511.87 |
| 63400 · Interest Expense | 1,995.44 | 625.65 |
| 64900 · Office Supplies | 0.00 | 0.00 |
| 66000 · Payroll Expenses | | |
| FICA  Expense | 0.00 | 0.00 |
| FUTA Expense | 0.00 | 0.00 |
| SUTA Expense | 0.00 | 0.00 |
| 66000 · Payroll Expenses - Other | 0.00 | 0.00 |
| **Total 66000 · Payroll Expenses** | 0.00 | 0.00 |
| 66700 · Legal & Professional Fees | 0.00 | 0.00 |
| 67200 · Repairs and Maintenance | 435.84 | 5,389.15 |
| 67800 · Small Tools and Equipment | 0.00 | 0.00 |
| 67900 · Equipment Rental | 0.00 | 0.00 |
| 68000 · Property Taxes | 1,808.88 | 1,425.00 |
| 68001 · Penalty Fee | 0.00 | 0.00 |
| 68100 · Telephone Expense | 0.00 | 0.00 |
| 68500 · Supply Expense | 46.32 | 26.66 |
| 68600 · Utilities | 420.33 | 0.00 |
| **Total Expense** | 5,338.56 | 7,978.33 |
| **Net Ordinary Income** | 4,456.44 | 1,011.67 |
| **Other Income/Expense** | | |
| **Other Income** | | |
| Credit Card Rewards | 0.00 | 0.00 |
| Gain On Insurance Claim | 0.00 | 0.00 |
| Gain on sale of Asset | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 |
| Menards Rebate Credit | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 |
| PPP Forgiveness | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 |

**12:58 PM**

**09/30/22**

**Cash Basis**

**Property Holders Ltd**

# Profit & Loss by Class

### January through December 2021

| | 825 18th St SE | 838 15th St SE |
|---|---:|---:|
| **Other Expense** | | |
| Amortization Expense | 0.00 | 306.00 |
| Unassigned R&M/Improvement | 0.00 | 0.00 |
| 62400 · Depreciation Expense | 2,872.00 | 1,559.00 |
| 80000 · Ask My Accountant | 0.00 | 0.00 |
| **Total Other Expense** | 2,872.00 | 1,865.00 |
| **Net Other Income** | -2,872.00 | -1,865.00 |
| **Net Income** | **1,584.44** | **-853.33** |

**12:58 PM**

**09/30/22**

**Cash Basis**

**Property Holders Ltd**

**Profit & Loss by Class**

January through December 2021

|  | Unclassified | TOTAL |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| 47400 · Rental Income | 242.93 | 436,168.88 |
| **Total Income** | 242.93 | 436,168.88 |
| **Cost of Goods Sold** | | |
| 55000 · Subcontracted Services | 8,843.99 | 8,843.99 |
| **Total COGS** | 8,843.99 | 8,843.99 |
| **Gross Profit** | -8,601.06 | 427,324.89 |
| **Expense** | | |
| Decorations | 119.99 | 254.35 |
| Delivery Expense | 0.00 | 81.40 |
| Eviction Fee | 2,446.43 | 2,706.43 |
| License & Fees | 2,129.00 | 2,217.00 |
| Postage Expense | 1,082.94 | 1,092.55 |
| Storage Expense | 281.61 | 281.61 |
| Trash Pickup | 1,868.18 | 2,863.72 |
| 60200 · Automobile Expense | 7,110.83 | 7,110.83 |
| 60400 · Bank Service Charges | | |
| 60401 · Overdraft Fees | 2,084.00 | 2,084.00 |
| 60400 · Bank Service Charges - Other | 1,990.47 | 2,025.19 |
| **Total 60400 · Bank Service Charges** | 4,074.47 | 4,109.19 |
| 62500 · Dues and Subscriptions | 99.00 | 99.00 |
| 63300 · Insurance Expense | 2,475.22 | 21,865.18 |
| 63400 · Interest Expense | 2,664.42 | 96,846.27 |
| 64900 · Office Supplies | 252.43 | 252.43 |
| 66000 · Payroll Expenses | | |
| FICA  Expense | 1,147.50 | 1,147.50 |
| FUTA Expense | 42.00 | 42.00 |
| SUTA Expense | 0.00 | 0.00 |
| 66000 · Payroll Expenses - Other | 15,000.00 | 15,000.00 |
| **Total 66000 · Payroll Expenses** | 16,189.50 | 16,189.50 |
| 66700 · Legal & Professional Fees | 31,987.25 | 31,987.25 |
| 67200 · Repairs and Maintenance | 595.94 | 87,699.32 |
| 67800 · Small Tools and Equipment | 1,109.05 | 1,503.05 |
| 67900 · Equipment Rental | 634.94 | 634.94 |
| 68000 · Property Taxes | 4,961.28 | 53,073.75 |
| 68001 · Penalty Fee | 3,802.86 | 5,150.44 |
| 68100 · Telephone Expense | 6,283.10 | 6,283.10 |
| 68500 · Supply Expense | 1,921.59 | 3,433.09 |
| 68600 · Utilities | 0.00 | 7,836.11 |
| **Total Expense** | 92,090.03 | 353,570.51 |
| **Net Ordinary Income** | -100,691.09 | 73,754.38 |
| **Other Income/Expense** | | |
| **Other Income** | | |
| Credit Card Rewards | 32.05 | 32.05 |
| Gain On Insurance Claim | 0.00 | 54,232.64 |
| Gain on sale of Asset | 0.00 | 58,157.23 |
| Interest Income | 0.04 | 0.04 |
| Menards Rebate Credit | 7,059.43 | 7,095.72 |
| Other Income | 0.00 | 10,973.80 |
| PPP Forgiveness | 3,125.00 | 3,125.00 |
| **Total Other Income** | 10,216.52 | 133,616.48 |

**12:58 PM**

**09/30/22**

**Cash Basis**

**Property Holders Ltd**

# Profit & Loss by Class

### January through December 2021

|  | Unclassified | TOTAL |
|---|---:|---:|
| **Other Expense** | | |
| Amortization Expense | 1,633.00 | 5,299.00 |
| Unassigned R&M/Improvement | 0.00 | 0.00 |
| 62400 · Depreciation Expense | 5,217.00 | 115,128.00 |
| 80000 · Ask My Accountant | 0.00 | 0.00 |
| **Total Other Expense** | 6,850.00 | 120,427.00 |
| **Net Other Income** | 3,366.52 | 13,189.48 |
| **Net Income** | **-97,324.57** | **86,943.86** |

3:36 PM

11/17/22

## Property Holders Ltd
## Statement of Cash Flows
### January through September 2022

|  | Jan - Sep 22 |
|---|---|
| **OPERATING ACTIVITIES** |  |
| Net Income | 98,822.86 |
| Adjustments to reconcile Net Income |  |
| to net cash provided by operations: |  |
| Due From 2040 Spoon Creek:2040 Capitalized Costs | -431.14 |
| Due From 2040 Spoon Creek:Improvements 2040 Spoon Creek | -3,574.61 |
| Due From 2040 Spoon Creek:Loan Payments 2040 Spoon Creek | -13,528.06 |
| Due From Castle Home:619 15th St CHR PROPERTY | -5,052.63 |
| Due From Castle Home:F&M Castle Home Loan | -3,120.00 |
| Due From Castle Home:Transfer | 92,991.07 |
| American Express 1009 | 1,159.74 |
| Aspire | -1,438.37 |
| Capital One 6391 | 1,089.57 |
| Citi Card 8740 | -467.06 |
| Credit One 3289 | 462.48 |
| Credit One Bank 9886 | 800.40 |
| Dupaco Credit Card 2762 8732 | -32.70 |
| Payroll Payable:Federal Withholding Payable | -15.00 |
| Payroll Payable:FICA Payable | 0.02 |
| Payroll Payable:State Withholding Payable | -3.00 |
| **Net cash provided by Operating Activities** | 167,663.57 |
| **INVESTING ACTIVITIES** |  |
| EQUIPMENT PURCHASES 2022:16" Trimmer 2022 | -118.05 |
| EQUIPMENT PURCHASES 2022:Push Mower | -212.93 |
| EQUIPMENT PURCHASES 2022:Trimmer 2022 | -198.36 |
| PROPERTIES PURCHASED 2012:130 Thompson Drive SE:Carpet 130 Thompson 2022 | -1,022.00 |
| PROPERTIES PURCHASED 2012:1714 Sixth Ave SE:Dishwasher 1714 | -533.93 |
| PROPERTIES PURCHASED 2012:1714 Sixth Ave SE:Electric Range 1714 | -1,015.43 |
| PROPERTIES PURCHASED 2012:1714 Sixth Ave SE:Microwave 1714 | -215.20 |
| PROPERTIES PURCHASED 2013:2307 Bever Avenue SE:2307 Capitalized Costs 2022 | -151.64 |
| PROPERTIES PURCHASED IN 2014:1610 Park Avenue:Range 1610 2022 | -547.84 |
| PROPERTIES PURCHASED IN 2014:1610 Park Avenue:Refrig 1610 2022 | -673.03 |
| PROPERTIES PURCHASED IN 2014:1815 8th Avenue:Range 1815 | -547.84 |
| PROPERTIES PURCHASED IN 2014:1815 8th Avenue:Refrig 1815 | -673.03 |
| PROPERTIES PURCHASED IN 2015:1047 27th St NE:Electric Range 1047 27th st | -547.84 |
| PROPERTIES PURCHASED IN 2016:825 18th Street SE:Range 825 | -547.84 |
| Staging 2022 | -78.51 |
| **Net cash provided by Investing Activities** | -7,083.47 |
| **FINANCING ACTIVITIES** |  |
| Dupaco  1720, 1748  4170 | 23.74 |
| Dupaco 1025 2532 1801, 1047 | -3,638.28 |
| Dupaco 1060 33rd St 4569 | -1,582.55 |
| Dupaco 130 Thompson 4709 | -939.31 |
| Dupaco 1734 5th Ave 4782 | -856.70 |
| Dupaco 1748 C Ave NE 4212 | -968.96 |
| Dupaco 1815 8th 4774 | -569.97 |
| Dupaco 2021 1610 2103 1052 4949 | -3,840.42 |
| Dupaco 2045 Park 4741 | -894.82 |
| Dupaco 2164 Blake Blvd 4899 | -1,598.58 |
| Dupaco 2307 Bever 4717 | -1,554.29 |
| Dupaco 2842 14th Ave 4766 | -957.59 |
| Dupaco 2916 Iowa 4832 | -620.07 |
| Dupaco 351 20th St 4683 | -963.63 |
| Dupaco 357 17th St 4659 | -630.31 |
| Dupaco 3824 Indiandale Cir 4725 | -1,852.28 |
| Dupaco 412 26th St 4923 | -1,062.06 |
| GSCU Loan 0009 | -2,975.00 |
| GSCU Loan 1548 7th Ave 0010 | -502.00 |
| GSCU Loan 1557 6th Ave 0011 | -577.00 |
| GSCU Loan 1714, 528 0004 | -500.00 |
| GSCU Loan 1933 Higley 0005 | -380.00 |
| GSCU Loan 2208 Mt Vernon 006 | -499.80 |

3:36 PM

11/17/22

**Property Holders Ltd**
## Statement of Cash Flows
### January through September 2022

|  | Jan - Sep 22 |
|---|---|
| **GSCU Loan 838 15th St SE 0007** | -908.00 |
| **TOTAL Owners Draw:Owners Draw 2022** | -6,313.79 |
| **Net cash provided by Financing Activities** | -35,161.67 |
| **Net cash increase for period** | 125,418.43 |
| **Cash at beginning of period** | -53,940.40 |
| **Cash at end of period** | **71,478.03** |

# Form 1120

**U.S. Corporation Income Tax Return**

Department of the Treasury
Internal Revenue Service

For calendar year 2021 or tax year beginning _____, 2021, ending _____, 20 ___

▶ Go to *www.irs.gov/Form1120* for instructions and the latest information.

OMB No. 1545-0123

**2021**

**A Check if:**

1a Consolidated return (attach Form 851) ☐
b Life/nonlife consolidated return . ☐
2 Personal holding co. (attach Sch. PH) . ☐
3 Personal service corp. (see instructions) . ☐
4 Schedule M-3 attached ☐

**TYPE OR PRINT**

PROPERTY HOLDERS LTD

Number, street, and room or suite no. If a P.O. box, see instructions.

PO BOX 1214

City or town, state or province, country, and ZIP or foreign postal code

CEDAR RAPIDS            IA 52406

**B Employer identification number**

42-1350141

**C Date incorporated**

04/09/1990

**D Total assets (see instructions)**

$ 2,706,217

**E Check if: (1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change

**Income**

| | | | |
|---|---|---:|---:|
| 1a | Gross receipts or sales . . . . . . . . . | 1a | |
| b | Returns and allowances . . . . . . . . . | 1b | |
| c | Balance. Subtract line 1b from line 1a . . . . . . . . . . . | 1c | |
| 2 | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . | 2 | |
| 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . | 3 | |
| 4 | Dividends and inclusions (Schedule C, line 23) . . . . . . . . | 4 | |
| 5 | Interest . . . . . . . . . . . . . . . . . | 5 | |
| 6 | Gross rents . . . . . . . . . . . . . . . | 6 | 436,169 |
| 7 | Gross royalties . . . . . . . . . . . . . . | 7 | |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) . . . . | 8 | 58,158 |
| 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | |
| 10 | Other income (see instructions—attach statement)  Other Income Statement | 10 | 72,335 |
| 11 | **Total income.** Add lines 3 through 10 . . . . . . . . ▶ | 11 | 566,662 |

**Deductions (See instructions for limitations on deductions.)**

| | | | |
|---|---|---:|---:|
| 12 | Compensation of officers (see instructions—attach Form 1125-E) . . ▶ | 12 | 15,000 |
| 13 | Salaries and wages (less employment credits) . . . . . . . . | 13 | |
| 14 | Repairs and maintenance . . . . . . . . . . . . . | 14 | 87,699 |
| 15 | Bad debts . . . . . . . . . . . . . . . . | 15 | |
| 16 | Rents . . . . . . . . . . . . . . . . . . | 16 | |
| 17 | Taxes and licenses . . . . . . . . . . . . . . | 17 | 56,481 |
| 18 | Interest (see instructions) . . . . . . . . . . . . . | 18 | 96,846 |
| 19 | Charitable contributions . . . . . . . . . . . . . | 19 | |
| 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . . | 20 | 115,128 |
| 21 | Depletion . . . . . . . . . . . . . . . . | 21 | |
| 22 | Advertising . . . . . . . . . . . . . . . . | 22 | |
| 23 | Pension, profit-sharing, etc., plans . . . . . . . . . . | 23 | |
| 24 | Employee benefit programs . . . . . . . . . . . . | 24 | |
| 25 | Reserved for future use . . . . . . . . . . . . . | 25 | |
| 26 | Other deductions (attach statement)  Other Deductions Statement | 26 | 106,536 |
| 27 | **Total deductions.** Add lines 12 through 26 . . . . . . ▶ | 27 | 477,690 |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11. . | 28 | 88,972 |

| | | | | |
|---|---|---:|---:|---:|
| 29a | Net operating loss deduction (see instructions) . . . | 29a | 82,758 | |
| b | Special deductions (Schedule C, line 24) . . . . | 29b | | |
| c | Add lines 29a and 29b . . . . . . . . . . . . . | | 29c | 82,758 |

**Tax, Refundable Credits, and Payments**

| | | | |
|---|---|---:|---:|
| 30 | **Taxable income.** Subtract line 29c from line 28. See instructions . . | 30 | 6,214 |
| 31 | Total tax (Schedule J, Part I, line 11) . . . . . . . . . | 31 | 1,305 |
| 32 | Reserved for future use . . . . . . . . . . . . . | 32 | |
| 33 | Total payments and credits (Schedule J, Part III, line 23) . . . . | 33 | 0 |
| 34 | Estimated tax penalty. See instructions. Check if Form 2220 is attached . . . . . ▶ ☒ | 34 | 28 |
| 35 | **Amount owed.** If line 33 is smaller than the total of lines 31 and 34, enter amount owed . . | 35 | 1,333 |
| 36 | **Overpayment.** If line 33 is larger than the total of lines 31 and 34, enter amount overpaid . | 36 | |
| 37 | Enter amount from line 36 you want: Credited to 2022 estimated tax ▶ ___ Refunded ▶ | 37 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer           Date           ▶ PRESIDENT
                                                   Title

May the IRS discuss this return with the preparer shown below? See instructions. ☒ **Yes** ☐ No

**Paid Preparer Use Only**

| | | | |
|---|---|---|---|
| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed |
| LARRY FENNER EA | LARRY FENNER EA | 03/24/2022 | PTIN P00723423 |

Firm's name ▶ A + Accounting Services          Firm's EIN ▶ 47-4255182

Firm's address ▶ 3726 QUEEN CT SW suite 108 CEDAR RAPIDS IA 52404     Phone no. (319)390-7910

Form 1120 (2021)                                                                                                    Page **2**

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) × (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations . . | | See instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . . | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . . | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs . . . | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs . . . | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries . . . . . . . . . | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8. See instructions for limitations . . . . . . | | See instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . . | | 100 | |
| 11 | Dividends from affiliated group members . . . . . . . . . . . | | 100 | |
| 12 | Dividends from certain FSCs . . . . . . . . . . . . . . | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) . . . . . . . . | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) . . . . . . . . . . . . . | | | |
| 15 | Reserved for future use . . . . . . . . . . . . . . | | | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) . . . . . . . . . . . . . . . | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) . . . . . . . . . . . . . | | | |
| c | Other inclusions from CFCs under subpart F not included on line 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) . . . . . . . . . . . . | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) . . | | | |
| 18 | Gross-up for foreign taxes deemed paid . . . . . . . . . . . | | | |
| 19 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 . . . . . | | | |
| 20 | Other dividends . . . . . . . . . . . . . . . . . | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities . . . . | | | |
| 22 | Section 250 deduction (attach Form 8993) . . . . . . . . . . . | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 . . . . . | | | |
| 24 | **Total special deductions.** Add column (c), lines 9 through 22. Enter here and on page 1, line 29b . . . . . . . . | | | |

Form 1120 (2021)      Page **3**

| **Schedule J** | **Tax Computation and Payment** (see instructions) | | |
|---|---|---|---|

**Part I—Tax Computation**

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)). See instructions ▶ ☐ | | |
| 2 | Income tax. See instructions . . . . . . . . . . | **2** | 1,305 |
| 3 | Base erosion minimum tax amount (attach Form 8991) . . . . | **3** | |
| 4 | Add lines 2 and 3 . . . . . . . . . . . . . | **4** | 1,305 |
| 5a | Foreign tax credit (attach Form 1118) . . . . | **5a** | |
| b | Credit from Form 8834 (see instructions) . . . | **5b** | |
| c | General business credit (attach Form 3800) . . | **5c** | |
| d | Credit for prior year minimum tax (attach Form 8827) . | **5d** | |
| e | Bond credits from Form 8912 . . . . . | **5e** | |
| 6 | **Total credits.** Add lines 5a through 5e . . . . . . . | **6** | |
| 7 | Subtract line 6 from line 4 . . . . . . . . . . . | **7** | 1,305 |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) . . . | **8** | |
| 9a | Recapture of investment credit (attach Form 4255) . . | **9a** | |
| b | Recapture of low-income housing credit (attach Form 8611) . | **9b** | |
| c | Interest due under the look-back method—completed long-term contracts (attach Form 8697) . . . . . . . . | **9c** | |
| d | Interest due under the look-back method—income forecast method (attach Form 8866) | **9d** | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) . | **9e** | |
| f | Interest/tax due under section 453A(c) and/or section 453(l) . | **9f** | |
| g | Other (see instructions—attach statement) . . . . | **9g** | |
| 10 | **Total.** Add lines 9a through 9g . . . . . . . . . . | **10** | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 . . . | **11** | 1,305 |

**Part II—Reserved For Future Use**

| | | | |
|---|---|---|---|
| 12 | Reserved for future use . . . . . . . . . . . . | **12** | |

**Part III—Payments and Refundable Credits**

| | | | |
|---|---|---|---|
| 13 | 2020 overpayment credited to 2021 . . . . . . . | **13** | |
| 14 | 2021 estimated tax payments . . . . . . . . . | **14** | |
| 15 | 2021 refund applied for on Form 4466 . . . . | **15** | ( ) |
| 16 | Combine lines 13, 14, and 15 . . . . . . . . . | **16** | |
| 17 | Tax deposited with Form 7004 . . . . . . . . . | **17** | 0 |
| 18 | Withholding (see instructions) . . . . . . . . . | **18** | |
| 19 | **Total payments.** Add lines 16, 17, and 18 . . . . . . | **19** | 0 |
| 20 | Refundable credits from: | | |
| a | Form 2439 . . . . . . . . . . | **20a** | |
| b | Form 4136 . . . . . . . . . . | **20b** | |
| c | Reserved for future use . . . . . . | **20c** | |
| d | Other (attach statement—see instructions) . . | **20d** | |
| 21 | **Total credits.** Add lines 20a through 20d . . . . . . | **21** | |
| 22 | Reserved for future use . . . . . . . . . . . | **22** | |
| 23 | **Total payments and credits.** Add lines 19 and 21. Enter here and on page 1, line 33 . . . | **23** | 0 |

REV 03/03/22 PRO      Form **1120** (2021)

Form 1120 (2021)                                                                                                                  Page **4**

| **Schedule K** | **Other Information** (see instructions) | | | |
|---|---|---|---|---|

| | | | Yes | No |
|---|---|---|---|---|
| **1** | Check accounting method: **a** ☒ Cash   **b** ☐ Accrual   **c** ☐ Other (specify) ▶ _____ | | | |
| **2** | See the instructions and enter the: | | | |
| **a** | Business activity code no. ▶ 531110 | | | |
| **b** | Business activity ▶ INVESTMENT | | | |
| **c** | Product or service ▶ REAL ESTATE RENTAL | | | |
| **3** | Is the corporation a subsidiary in an affiliated group or a parent–subsidiary controlled group? | | | × |
| | If "Yes," enter name and EIN of the parent corporation ▶ _____ | | | |
| **4** | At the end of the tax year: | | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) . . . | | | × |
| **b** | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G)  . | | × | |
| **5** | At the end of the tax year, did the corporation: | | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851,** Affiliations Schedule? For rules of constructive ownership, see instructions. | | | × |
| | If "Yes," complete (i) through (iv) below. | | | |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below. | | | × |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | Yes | No |
|---|---|---|---|---|
| **6** | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 . . . . . . . . . | | | × |
| | If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions. See the instructions for Form 5452. | | | |
| | If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. | | | |
| **7** | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock?   . | | | × |
| | For rules of attribution, see section 318. If "Yes," enter: | | | |
| | **(a)** Percentage owned ▶ _____  and **(b)** Owner's country ▶ _____ | | | |
| | **(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ _____ | | | |
| **8** | Check this box if corporation issued publicly offered debt instruments with original issue discount . . . . ▶ ☐ | | | |
| | If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | | |
| **9** | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____ | | | |
| **10** | Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ | | | 1 |
| **11** | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here (see instructions) ▶ ☐ | | | |
| | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | | |
| **12** | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.) . . . . . . . . . . . . . . . . . . ▶ $ | | | 181,882. |

Form 1120 (2021)                                                                                                                                          Page **5**

| **Schedule K** | **Other Information** *(continued from page 4)* | **Yes** | **No** |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **13** | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? . . . . . . . . . . . . . . . . . . . . . . . . | | × |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶ $ _____ | | |
| **14** | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions . . . . | | × |
| | If "Yes," complete and attach Schedule UTP. | | |
| **15a** | Did the corporation make any payments in 2021 that would require it to file Form(s) 1099? . . . . . . . . . . | × | |
| **b** | If "Yes," did or will the corporation file required Form(s) 1099? . . . . . . . . . . . . . . . . | | × |
| **16** | During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | × |
| **17** | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? . . . . . . . . . . . . . . | | × |
| **18** | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? . . . . . . . . . . . . . . . . . . . . . . . . | | × |
| **19** | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? . . . . | | × |
| **20** | Is the corporation operating on a cooperative basis? . . . . . . . . . . . . . . . . . . . . . . | | × |
| **21** | During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | × |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ _____ | | |
| **22** | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | × |
| | If "Yes," complete and attach Form 8991. | | |
| **23** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . | | × |
| **24** | Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . . | | × |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense. | | |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach Form 8990. | | |
| **25** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . | | × |
| | If "Yes," enter amount from Form 8996, line 15 . . . . . ▶ $ | | |
| **26** | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties held directly or indirectly by the corporation, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the shareholders held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions . . . . . . . . . . . . . . . . . | | × |
| | Percentage: By Vote _____    By Value _____ | | |

REV 03/03/22 PRO                                                                                                       Form **1120** (2021)

Form 1120 (2021)

Page **6**

| | **Schedule L** | **Balance Sheets per Books** | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|---|
| | | **Assets** | **(a)** | **(b)** | **(c)** | **(d)** |
| 1 | | Cash | | 2,690. | | −53,940. |
| 2a | | Trade notes and accounts receivable | | | | |
| b | | Less allowance for bad debts | ( ) | | ( ) | |
| 3 | | Inventories | | | | |
| 4 | | U.S. government obligations | | | | |
| 5 | | Tax-exempt securities (see instructions) | | | | |
| 6 | | Other current assets (attach statement) | | 93,510. | | 46,339. |
| 7 | | Loans to shareholders | | 108,814. | | 120,519. |
| 8 | | Mortgage and real estate loans | | | | |
| 9 | | Other investments (attach statement) | | 518,368. | | 435,843. |
| 10a | | Buildings and other depreciable assets | 2,573,935. | | 2,661,073. | |
| b | | Less accumulated depreciation | ( 761,049. ) | 1,812,886. | ( 876,177. ) | 1,784,896. |
| 11a | | Depletable assets | | | | |
| b | | Less accumulated depletion | ( ) | | ( ) | |
| 12 | | Land (net of any amortization) | | 346,480. | | 346,480. |
| 13a | | Intangible assets (amortizable only) | 43,614. | | 43,614. | |
| b | | Less accumulated amortization | ( 12,235. ) | 31,379. | ( 17,534. ) | 26,080. |
| 14 | | Other assets (attach statement) | | | | |
| 15 | | Total assets | | 2,914,127. | | 2,706,217. |
| | | **Liabilities and Shareholders' Equity** | | | | |
| 16 | | Accounts payable | | | | |
| 17 | | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | | Other current liabilities (attach statement) | | 533,909. | | 495,554. |
| 19 | | Loans from shareholders | | | | |
| 20 | | Mortgages, notes, bonds payable in 1 year or more | | 2,649,855. | | 2,393,356. |
| 21 | | Other liabilities (attach statement) | | | | |
| 22 | | Capital stock: **a** Preferred stock | | | | |
| | | **b** Common stock | 500. | 500. | 500. | 500. |
| 23 | | Additional paid-in capital | | | | |
| 24 | | Retained earnings—Appropriated (attach statement) | | | | |
| 25 | | Retained earnings—Unappropriated | | −270,137. | | −183,193. |
| 26 | | Adjustments to shareholders' equity (attach statement) | | | | |
| 27 | | Less cost of treasury stock | | ( ) | | ( ) |
| 28 | | Total liabilities and shareholders' equity | | 2,914,127. | | 2,706,217. |

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income per Return** |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 86,944. | 7 | Income recorded on books this year not included on this return (itemize): | |
| 2 | Federal income tax per books | | | Tax-exempt interest $ | |
| 3 | Excess of capital losses over capital gains | | | PPP FORGIVENESS | |
| 4 | Income subject to tax not recorded on books this year (itemize): | | | | 3,125. |
| | ROUNDING | 3. | 8 | Deductions on this return not charged against book income this year (itemize): | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | a | Depreciation $ | |
| a | Depreciation $ | | b | Charitable contributions $ | |
| b | Charitable contributions $ | | | | |
| c | Travel and entertainment $ | | 9 | Add lines 7 and 8 | 3,125. |
| | See Statement | 5,150. | 10 | Income (page 1, line 28)—line 6 less line 9 | 88,972. |
| 6 | Add lines 1 through 5 | 92,097. | | | |

| **Schedule M-2** | **Analysis of Unappropriated Retained Earnings per Books (Schedule L, Line 25)** |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | −270,137. | 5 | Distributions: **a** Cash | |
| 2 | Net income (loss) per books | 86,944. | | **b** Stock | |
| 3 | Other increases (itemize): | | | **c** Property | |
| | | | 6 | Other decreases (itemize): | |
| | | | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1, 2, and 3 | −183,193. | 8 | Balance at end of year (line 4 less line 7) | −183,193. |

REV 03/03/22 PRO

Form **1120** (2021)

**SCHEDULE D**
**(Form 1120)**

Department of the Treasury
Internal Revenue Service

# Capital Gains and Losses

► **Attach to Form 1120, 1120-C, 1120-F, 1120-FSC, 1120-H, 1120-IC-DISC, 1120-L, 1120-ND, 1120-PC, 1120-POL, 1120-REIT, 1120-RIC, 1120-SF, or certain Forms 990-T.**

► **Go to www.irs.gov/Form1120 for instructions and the latest information.**

OMB No. 1545-0123

**2021**

| Name | Employer identification number |
|------|-------------------------------|
| PROPERTY HOLDERS LTD | 42-1350141 |

Did the corporation dispose of any investment(s) in a qualified opportunity fund during the tax year?  .  .  .  .  ► ☐ Yes ☒ No
If "Yes," attach Form 8949 and see its instructions for additional requirements for reporting your gain or loss.

## Part I   Short-Term Capital Gains and Losses—Assets Held One Year or Less

| See instructions for how to figure the amounts to enter on the lines below.<br><br>This form may be easier to complete if you round off cents to whole dollars. | (d)<br>Proceeds<br>(sales price) | (e)<br>Cost<br>(or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss)<br>Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b  .  .  .  .  .  . | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked  .  .  .  .  .  .  .  .  .  . | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked  .  .  .  .  .  .  .  .  .  . | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked | 69,334. | 47,424. | −6,097. | 15,813. |

| | | |
|---|---|---|
| **4** Short-term capital gain from installment sales from Form 6252, line 26 or 37  .  .  .  .  .  . | **4** | |
| **5** Short-term capital gain or (loss) from like-kind exchanges from Form 8824  .  .  .  .  .  . | **5** | |
| **6** Unused capital loss carryover (attach computation)  .  .  .  .  .  .  .  .  .  .  . | **6** | ( ) |
| **7** Net short-term capital gain or (loss). Combine lines 1a through 6 in column h  .  .  .  .  .  . | **7** | 15,813. |

## Part II   Long-Term Capital Gains and Losses—Assets Held More Than One Year

| See instructions for how to figure the amounts to enter on the lines below.<br><br>This form may be easier to complete if you round off cents to whole dollars. | (d)<br>Proceeds<br>(sales price) | (e)<br>Cost<br>(or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss)<br>Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked  .  .  .  .  .  .  .  .  .  . | | | | |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked  .  .  .  .  .  .  .  .  .  . | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked | 185,666. | 126,994. | −16,327. | 42,345. |

| | | |
|---|---|---|
| **11** Enter gain from Form 4797, line 7 or 9  .  .  .  .  .  .  .  .  .  .  .  . | **11** | |
| **12** Long-term capital gain from installment sales from Form 6252, line 26 or 37  .  .  .  .  . | **12** | |
| **13** Long-term capital gain or (loss) from like-kind exchanges from Form 8824  .  .  .  .  . | **13** | |
| **14** Capital gain distributions (see instructions)  .  .  .  .  .  .  .  .  .  .  . | **14** | |
| **15** Net long-term capital gain or (loss). Combine lines 8a through 14 in column h  .  .  .  .  . | **15** | 42,345. |

## Part III   Summary of Parts I and II

| | | |
|---|---|---|
| **16** Enter excess of net short-term capital gain (line 7) over net long-term capital loss (line 15) | **16** | 15,813. |
| **17** Net capital gain. Enter excess of net long-term capital gain (line 15) over net short-term capital loss (line 7) | **17** | 42,345. |
| **18** Add lines 16 and 17. Enter here and on Form 1120, page 1, line 8, or the applicable line on other returns | **18** | 58,158. |

**Note:** If losses exceed gains, see *Capital Losses* in the instructions.

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.   BAA   REV 03/03/22 PRO   **Schedule D (Form 1120) 2021**

Form **8949**

Department of the Treasury
Internal Revenue Service

## Sales and Other Dispositions of Capital Assets

▶ Go to *www.irs.gov/Form8949* for instructions and the latest information.

▶ File with your Schedule D to list your transactions for lines 1b, 2, 3, 8b, 9, and 10 of Schedule D.

OMB No. 1545-0074

**2021**

Attachment
Sequence No. **12A**

| Name(s) shown on return | Social security number or taxpayer identification number |
|---|---|
| PROPERTY HOLDERS LTD | 42-1350141 |

*Before you check Box A, B, or C below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

**Part I**   **Short-Term.** Transactions involving capital assets you held 1 year or less are generally short-term (see instructions). For long-term transactions, see page 2.

**Note:** You may aggregate all short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 1a; you aren't required to report these transactions on Form 8949 (see instructions).

**You must check Box A, B, or C below. Check only one box.** If more than one box applies for your short-term transactions, complete a separate Form 8949, page 1, for each applicable box. If you have more short-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

- ☐ **(A)** Short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)
- ☐ **(B)** Short-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS
- ☒ **(C)** Short-term transactions not reported to you on Form 1099-B

| **1** (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold or disposed of (Mo., day, yr.) | (d) Proceeds (sales price) (see instructions) | (e) Cost or other basis. See the **Note** below and see *Column (e)* in the separate instructions | (f) Code(s) from instructions | (g) Amount of adjustment | (h) Gain or (loss). Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|---|---|---|
| 322 LIBERTY SHORT TERM | 09/30/20 | 03/31/21 | 69,334. | 47,424. | E | –6,097. | 15,813. |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **2 Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, **line 1b** (if **Box A** above is checked), **line 2** (if **Box B** above is checked), or **line 3** (if **Box C** above is checked) ▶ | | | 69,334. | 47,424. | | –6,097. | 15,813. |

**Note:** If you checked Box A above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

**For Paperwork Reduction Act Notice, see your tax return instructions.**   BAA

REV 03/03/22 PRO

Form **8949** (2021)

Form 8949 (2021)

Attachment Sequence No. **12A**

Page **2**

| Name(s) shown on return. Name and SSN or taxpayer identification no. not required if shown on other side | Social security number or taxpayer identification number |
|---|---|
| PROPERTY HOLDERS LTD | 42-1350141 |

*Before you check Box D, E, or F below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

**Part II** **Long-Term.** Transactions involving capital assets you held more than 1 year are generally long-term (see instructions). For short-term transactions, see page 1.

**Note:** You may aggregate all long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 8a; you aren't required to report these transactions on Form 8949 (see instructions).

**You *must* check Box D, E, *or* F below. Check only one box.** If more than one box applies for your long-term transactions, complete a separate Form 8949, page 2, for each applicable box. If you have more long-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

☐ **(D)** Long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)

☐ **(E)** Long-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS

☒ **(F)** Long-term transactions not reported to you on Form 1099-B

| 1<br><br>(a)<br>Description of property<br>(Example: 100 sh. XYZ Co.) | (b)<br>Date acquired<br>(Mo., day, yr.) | (c)<br>Date sold or<br>disposed of<br>(Mo., day, yr.) | (d)<br>Proceeds<br>(sales price)<br>(see instructions) | (e)<br>Cost or other basis.<br>See the **Note** below<br>and see *Column (e)*<br>in the separate<br>instructions | Adjustment, if any, to gain or loss.<br>If you enter an amount in column (g),<br>enter a code in column (f).<br>See the separate instructions. | | (h)<br>Gain or (loss).<br>Subtract column (e)<br>from column (d) and<br>combine the result<br>with column (g) |
|---|---|---|---|---|---|---|---|
| | | | | | (f)<br>Code(s) from<br>instructions | (g)<br>Amount of<br>adjustment | |
| 322 LIBERTY | 04/26/19 | 03/31/21 | 185,666. | 126,994. | E | -16,327. | 42,345. |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **2 Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, **line 8b** (if **Box D** above is checked), **line 9** (if **Box E** above is checked), or **line 10** (if **Box F** above is checked) ▶ | | | 185,666. | 126,994. | | -16,327. | 42,345. |

**Note:** If you checked Box D above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

BAA          REV 03/03/22 PRO          Form **8949** (2021)

**SCHEDULE G**
**(Form 1120)**
(Rev. December 2011)
Department of the Treasury
Internal Revenue Service

# Information on Certain Persons Owning the Corporation's Voting Stock

▶ Attach to Form 1120.
▶ See instructions on page 2.

OMB No. 1545-0123

| Name | Employer identification number (EIN) |
|---|---|
| PROPERTY HOLDERS LTD | 42-1350141 |

**Part I**  **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**  **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| CHARLES A DAVISSON | 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 | US | 100 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form **1125-E**
(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

## Compensation of Officers

► **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**
► **Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| PROPERTY HOLDERS LTD | 42-1350141 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| **1** CHARLES DAVISSON | 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 | 100% | 100% | % | 15,000. |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| **2** Total compensation of officers . . . . . . . . . . . . . . | **2** | 15,000. |
| **3** Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . | **3** | |
| **4** Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . . | **4** | 15,000. |

**For Paperwork Reduction Act Notice, see separate instructions. BAA**

REV 03/03/22 PRO     Form **1125-E** (Rev. 10-2016)

Form **2220**

Department of the Treasury
Internal Revenue Service

## Underpayment of Estimated Tax by Corporations

► **Attach to the corporation's tax return.**
► Go to *www.irs.gov/Form2220* for instructions and the latest information.

OMB No. 1545-0123

**2021**

| Name | Employer identification number |
|---|---|
| PROPERTY HOLDERS LTD | 42-1350141 |

**Note:** Generally, the corporation is not required to file Form 2220 (see Part II below for exceptions) because the IRS will figure any penalty owed and bill the corporation. However, the corporation may still use Form 2220 to figure the penalty. If so, enter the amount from page 2, line 38, on the estimated tax penalty line of the corporation's income tax return, but **do not** attach Form 2220.

### Part I   Required Annual Payment

| | | | |
|---|---|---|---|
| 1 | Total tax (see instructions) | **1** | 1,305. |
| 2a | Personal holding company tax (Schedule PH (Form 1120), line 26) included on line 1 | **2a** | |
| b | Look-back interest included on line 1 under section 460(b)(2) for completed long-term contracts or section 167(g) for depreciation under the income forecast method | **2b** | |
| c | Credit for federal tax paid on fuels (see instructions) | **2c** | |
| d | **Total.** Add lines 2a through 2c | **2d** | |
| 3 | Subtract line 2d from line 1. If the result is less than $500, **do not** complete or file this form. The corporation does not owe the penalty | **3** | 1,305. |
| 4 | Enter the tax shown on the corporation's 2020 income tax return. See instructions. **Caution:** If the tax is zero or the tax year was for less than 12 months, skip this line and enter the amount from line 3 on line 5 | **4** | |
| 5 | **Required annual payment.** Enter the **smaller** of line 3 or line 4. If the corporation is required to skip line 4, enter the amount from line 3 | **5** | 1,305. |

### Part II   Reasons for Filing—Check the boxes below that apply. If any boxes are checked, the corporation **must** file Form 2220 even if it does not owe a penalty. See instructions.

| | |
|---|---|
| 6 | ☐ The corporation is using the adjusted seasonal installment method. |
| 7 | ☐ The corporation is using the annualized income installment method. |
| 8 | ☐ The corporation is a "large corporation" figuring its first required installment based on the prior year's tax. |

### Part III   Figuring the Underpayment

| | | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| 9 | **Installment due dates.** Enter in columns (a) through (d) the 15th day of the 4th (**Form 990-PF filers:** Use 5th month), 6th, 9th, and 12th months of the corporation's tax year | **9** | 04/15/21 | 06/15/21 | 09/15/21 | 12/15/21 |
| 10 | **Required installments.** If the box on line 6 and/or line 7 above is checked, enter the amounts from Schedule A, line 38. If the box on line 8 (but not 6 or 7) is checked, see instructions for the amounts to enter. If none of these boxes are checked, enter 25% (0.25) of line 5 above in each column | **10** | 326. | 326. | 326. | 327. |
| 11 | Estimated tax paid or credited for each period. For column (a) only, enter the amount from line 11 on line 15. See instructions | **11** | | | | |
| | **Complete lines 12 through 18 of one column before going to the next column.** | | | | | |
| 12 | Enter amount, if any, from line 18 of the preceding column | **12** | | | | |
| 13 | Add lines 11 and 12 | **13** | | | | |
| 14 | Add amounts on lines 16 and 17 of the preceding column | **14** | | 326. | 652. | 978. |
| 15 | Subtract line 14 from line 13. If zero or less, enter -0- | **15** | | 0. | 0. | 0. |
| 16 | If the amount on line 15 is zero, subtract line 13 from line 14. Otherwise, enter -0- | **16** | | 326. | 652. | |
| 17 | **Underpayment.** If line 15 is less than or equal to line 10, subtract line 15 from line 10. Then go to line 12 of the next column. Otherwise, go to line 18 | **17** | 326. | 326. | 326. | 327. |
| 18 | **Overpayment.** If line 10 is less than line 15, subtract line 10 from line 15. Then go to line 12 of the next column | **18** | | | | |

**Go to Part IV on page 2 to figure the penalty. Do not go to Part IV if there are no entries on line 17—no penalty is owed.**

For Paperwork Reduction Act Notice, see separate instructions.

REV 03/03/22 PRO     Form **2220** (2021)

BAA

Form 2220 (2021)      Page **2**

| **Part IV** | **Figuring the Penalty** | | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|---|
| 19 | Enter the date of payment or the 15th day of the 4th month after the close of the tax year, whichever is earlier. (**C corporations with tax years ending June 30 and S corporations:** Use 3rd month instead of 4th month. **Form 990-PF and Form 990-T filers:** Use 5th month instead of 4th month.) See instructions . . . . . . . | **19** | | 04/15/22 | 04/15/22 | 04/15/22 | 04/15/22 |
| 20 | Number of days from due date of installment on line 9 to the date shown on line 19 . . . . . . . . . . . | **20** | | 365 | 304 | 212 | 121 |
| 21 | Number of days on line 20 after 4/15/2021 and before 7/1/2021 | **21** | | 76 | 15 | | |
| 22 | Underpayment on line 17 × (Number of days on line 21 / 365) × 3% (0.03) | **22** | $ | 2. | $ 0. | $ | $ |
| 23 | Number of days on line 20 after 6/30/2021 and before 10/1/2021 | **23** | | 92 | 92 | 15 | |
| 24 | Underpayment on line 17 × (Number of days on line 23 / 365) × 3% (0.03) | **24** | $ | 2. | $ 2. | $ 0. | $ |
| 25 | Number of days on line 20 after 9/30/2021 and before 1/1/2022 | **25** | | 92 | 92 | 92 | 16 |
| 26 | Underpayment on line 17 × (Number of days on line 25 / 365) × 3% (0.03) | **26** | $ | 2. | $ 2. | $ 2. | $ 0. |
| 27 | Number of days on line 20 after 12/31/2021 and before 4/1/2022 | **27** | | 90 | 90 | 90 | 90 |
| 28 | Underpayment on line 17 × (Number of days on line 27 / 365) × 3% (0.03) | **28** | $ | 2. | $ 2. | $ 2. | $ 2. |
| 29 | Number of days on line 20 after 3/31/2022 and before 7/1/2022 | **29** | | 15 | 15 | 15 | 15 |
| 30 | Underpayment on line 17 × (Number of days on line 29 / 365) × *% | **30** | $ | 2. | $ 2. | $ 2. | $ 2. |
| 31 | Number of days on line 20 after 6/30/2022 and before 10/1/2022 | **31** | | | | | |
| 32 | Underpayment on line 17 × (Number of days on line 31 / 365) × *% | **32** | $ | | $ | $ | $ |
| 33 | Number of days on line 20 after 9/30/2022 and before 1/1/2023 | **33** | | | | | |
| 34 | Underpayment on line 17 × (Number of days on line 33 / 365) × *% | **34** | $ | | $ | $ | $ |
| 35 | Number of days on line 20 after 12/31/2022 and before 3/16/2023 | **35** | | | | | |
| 36 | Underpayment on line 17 × (Number of days on line 35 / 365) × *% | **36** | $ | | $ | $ | $ |
| 37 | Add lines 22, 24, 26, 28, 30, 32, 34, and 36 . . . . . . | **37** | $ | 10. | $ 8. | $ 6. | $ 4. |
| 38 | **Penalty.** Add columns (a) through (d) of line 37. Enter the total here and on Form 1120, line 34; or the comparable line for other income tax returns . . . . . . . . . . . . . . . . . . . . . | | **38** | $ | | | 28. |

*Use the penalty interest rate for each calendar quarter, which the IRS will determine during the first month in the preceding quarter. These rates are published quarterly in an IRS News Release and in a revenue ruling in the Internal Revenue Bulletin. To obtain this information on the Internet, access the IRS website at ***www.irs.gov.*** You can also call 1-800-829-4933 to get interest rate information.

Form 2220 (2021)                                                                                                    Page **3**

## Schedule A — Adjusted Seasonal Installment Method and Annualized Income Installment Method
See instructions.

**Form 1120-S filers:** *For lines 1, 2, 3, and 21, "taxable income" refers to excess net passive income or the amount on which tax is imposed under section 1374(a), whichever applies.*

**Part I** **Adjusted Seasonal Installment Method**
Caution: Use this method only if the base period percentage for any 6 consecutive months is at least 70%. See instructions.

| | | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| **1** | Enter taxable income for the following periods. | | First 3 months | First 5 months | First 8 months | First 11 months |
| **a** | Tax year beginning in 2018 | 1a | | | | |
| **b** | Tax year beginning in 2019 | 1b | | | | |
| **c** | Tax year beginning in 2020 | 1c | | | | |
| **2** | Enter taxable income for each period for the tax year beginning in 2021. See the instructions for the treatment of extraordinary items | 2 | | | | |
| **3** | Enter taxable income for the following periods. | | First 4 months | First 6 months | First 9 months | Entire year |
| **a** | Tax year beginning in 2018 | 3a | | | | |
| **b** | Tax year beginning in 2019 | 3b | | | | |
| **c** | Tax year beginning in 2020 | 3c | | | | |
| **4** | Divide the amount in each column on line 1a by the amount in column (d) on line 3a | 4 | | | | |
| **5** | Divide the amount in each column on line 1b by the amount in column (d) on line 3b | 5 | | | | |
| **6** | Divide the amount in each column on line 1c by the amount in column (d) on line 3c | 6 | | | | |
| **7** | Add lines 4 through 6 | 7 | | | | |
| **8** | Divide line 7 by 3.0 | 8 | | | | |
| **9a** | Divide line 2 by line 8 | 9a | | | | |
| **b** | Extraordinary items (see instructions) | 9b | | | | |
| **c** | Add lines 9a and 9b | 9c | | | | |
| **10** | Figure the tax on the amount on line 9c using the instructions for Form 1120, Schedule J, line 2, or comparable line of corporation's return | 10 | | | | |
| **11a** | Divide the amount in columns (a) through (c) on line 3a by the amount in column (d) on line 3a | 11a | | | | |
| **b** | Divide the amount in columns (a) through (c) on line 3b by the amount in column (d) on line 3b | 11b | | | | |
| **c** | Divide the amount in columns (a) through (c) on line 3c by the amount in column (d) on line 3c | 11c | | | | |
| **12** | Add lines 11a through 11c | 12 | | | | |
| **13** | Divide line 12 by 3.0 | 13 | | | | |
| **14** | Multiply the amount in columns (a) through (c) of line 10 by columns (a) through (c) of line 13. In column (d), enter the amount from line 10, column (d) | 14 | | | | |
| **15** | Enter any alternative minimum tax (trusts only) for each payment period. See instructions | 15 | | | | |
| **16** | Enter any other taxes for each payment period. See instructions | 16 | | | | |
| **17** | Add lines 14 through 16 | 17 | | | | |
| **18** | For each period, enter the same type of credits as allowed on Form 2220, lines 1 and 2c. See instructions | 18 | | | | |
| **19** | Total tax after credits. Subtract line 18 from line 17. If zero or less, enter -0- | 19 | | | | |

REV 03/03/22 PRO                                                                        Form **2220** (2021)

Form 2220 (2021)                                                                                                          Page **4**

## Part II   Annualized Income Installment Method

| | | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| | | | First | First | First | First |
| 20 | Annualization periods (see instructions) . . . . . . . | 20 | months | months | months | months |
| 21 | Enter taxable income for each annualization period. See instructions for the treatment of extraordinary items . . . . | 21 | | | | |
| 22 | Annualization amounts (see instructions) . . . . . . | 22 | | | | |
| 23a | Annualized taxable income. Multiply line 21 by line 22 . . . | 23a | | | | |
| b | Extraordinary items (see instructions) . . . . . . . | 23b | | | | |
| c | Add lines 23a and 23b . . . . . . . . . . . . | 23c | | | | |
| 24 | Figure the tax on the amount on line 23c using the instructions for Form 1120, Schedule J, line 2, or comparable line of corporation's return . . . . . . . . . . . . | 24 | | | | |
| 25 | Enter any alternative minimum tax (trusts only) for each payment period (see instructions) . . . . . . . . . . | 25 | | | | |
| 26 | Enter any other taxes for each payment period. See instructions | 26 | | | | |
| 27 | Total tax. Add lines 24 through 26 . . . . . . . . | 27 | | | | |
| 28 | For each period, enter the same type of credits as allowed on Form 2220, lines 1 and 2c. See instructions . . . . . | 28 | | | | |
| 29 | Total tax after credits. Subtract line 28 from line 27. If zero or less, enter -0- . . . . . . . . . . . . . . | 29 | | | | |
| 30 | Applicable percentage . . . . . . . . . . . . | 30 | 25% | 50% | 75% | 100% |
| 31 | Multiply line 29 by line 30 . . . . . . . . . . . | 31 | | | | |

## Part III   Required Installments

| | | | 1st installment | 2nd installment | 3rd installment | 4th installment |
|---|---|---|---|---|---|---|
| | **Note:** Complete lines 32 through 38 of one column before completing the next column. | | | | | |
| 32 | If only Part I or Part II is completed, enter the amount in each column from line 19 or line 31. If both parts are completed, enter the **smaller** of the amounts in each column from line 19 or line 31 | 32 | | | | |
| 33 | Add the amounts in all preceding columns of line 38. See instructions . . . . . . . . . . . . . . . . | 33 | | | | |
| 34 | **Adjusted seasonal or annualized income installments.** Subtract line 33 from line 32. If zero or less, enter -0- . . . | 34 | | | | |
| 35 | Enter 25% (0.25) of line 5 on page 1 of Form 2220 in each column. **Note:** "Large corporations," see the instructions for line 10 for the amounts to enter . . . . . . . . . . | 35 | | | | |
| 36 | Subtract line 38 of the preceding column from line 37 of the preceding column . . . . . . . . . . . . . . | 36 | | | | |
| 37 | Add lines 35 and 36 . . . . . . . . . . . . . | 37 | | | | |
| 38 | **Required installments.** Enter the **smaller** of line 34 or line 37 here and on page 1 of Form 2220, line 10. See instructions . | 38 | | | | |

REV 03/03/22 PRO                                                                                          Form **2220** (2021)

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **2021** |
| Department of the Treasury Internal Revenue Service (99) | ▶ Attach to your tax return. ▶ Go to *www.irs.gov/Form4562* for instructions and the latest information. | Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| PROPERTY HOLDERS LTD | Form 1120 INVESTMENT | 42-1350141 |

## Part I — Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) . . . . . . . . . . . . . | **1** | 1,050,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) . . . . . . . | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) . . . . . | **3** | 2,620,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions . . . . . . . . . . . . . . . . . | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . . . | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2020 Form 4562 . . . . . . | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 . . . . . | **12** | |
| 13 | Carryover of disallowed deduction to 2022. Add lines 9 and 10, less line 12 ▶ | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions . . . . . . . . . . . . . . . | **14** | |
| 15 | Property subject to section 168(f)(1) election . . . . . . . . . . . | **15** | |
| 16 | Other depreciation (including ACRS) . . . . . . . . . . . . . | **16** | 0. |

## Part III — MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2021 . . . . . . | **17** | 109,568. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . ▶ ☐ | | |

**Section B—Assets Placed in Service During 2021 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| **b** 5-year property | | 8,123. | 5.0 yrs | MQ | 200 DB | 1,320. |
| **c** 7-year property | | 1,574. | 7.0 yrs | MQ | 200 DB | 114. |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | 10/21 | 21,636. | 27.5 yrs. | MM | S/L | 164. |
| | Various | 53,147. | 27.5 yrs. | MM | S/L | 1,301. |
| **i** Nonresidential real property | | | 39 yrs. | MM | S/L | |

**Section C—Assets Placed in Service During 2021 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 30-year | | | 30 yrs. | MM | S/L | |
| **d** 40-year | | | 40 yrs. | MM | S/L | |

## Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . | **21** | 2,661. |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions . | **22** | 115,128. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.      BAA    REV 03/03/22 PRO      Form **4562** (2021)

Form 4562 (2021)
Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

**24a** Do you have evidence to support the business/investment use claimed? ☒ Yes ☐ No  **24b** If "Yes," is the evidence written? ☒ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions **25** | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| FORD F150 | 07/05/19 | 100% | 2,500. | 2,500. | 5.00 | 200 DB-HY | 480. | |
| FORD TRANSIT | 08/17/20 | 100% | 6,400. | 6,400. | 5.00 | 200 DB-HY | 2,048. | |
| 2010 SONATA | 11/02/21 | 100% | 2,658. | 2,658. | 5.00 | 200 DB-MQ | 133. | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 **28** | | | | | | | 2,661. | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 **29** | | | | | | | | |

### Section B—Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| **34** Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | |

### Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| **39** | Do you treat all use of vehicles by employees as personal use? | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? See instructions. | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2021 tax year (see instructions): | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2021 tax year **43** | | | | | 5,299. |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report **44** | | | | | 5,299. |

REV 03/03/22 PRO

Form **4562** (2021)

**Form 1120**
**Schedule L**

**Other Assets**

**2021**

| Name as Shown on Return | Employer Identification No. |
|---|---|
| PROPERTY HOLDERS LTD | 42-1350141 |

| **Other Current Assets:** | Beginning of tax year | End of tax year |
|---|---|---|
| DEPOSITS REFUNDABLE | 5,950. | 5,950. |
| DUE FROM CHUCK SENIOR | -1,563. | |
| DUE FROM 2009 MEMORIAL | 14,397. | 17,675. |
| DUE FROM TIM BENTLEY | 1,589. | 1,589. |
| DUE FROM CASTLE HOME | 73,137. | 21,125. |
| | | |
| **Totals to Form 1120, Schedule L, line 6** . . . . . . . . . . . . . . . ▶ | 93,510. | 46,339. |

| **Other Investments:** | Beginning of tax year | End of tax year |
|---|---|---|
| 1720 GRANDE | 16,847. | 21,064. |
| 2040 SPOON CREEK | 328,796. | 373,433. |
| 2936 BEVER | | 1,593. |
| 2307 BEVER | | 24,517. |
| 322 LIBERTY | 172,725. | |
| SIDING UNASSIGNED | | 10,000. |
| 1801 BEVER | | 5,236. |
| | | |
| **Totals to Form 1120, Schedule L, line 9** . . . . . . . . . . . . . . . ▶ | 518,368. | 435,843. |

| **Other Assets:** | Beginning of tax year | End of tax year |
|---|---|---|
| | | |
| **Totals to Form 1120, Schedule L, line 14** . . . . . . . . . . . . . . ▶ | | |

**Form 1120**
**Schedule L**

Other Liabilities
and Adjustments to Shareholders' Equity

**2021**

| Name | Employer Identification No. |
|---|---|
| PROPERTY HOLDERS LTD | 42-1350141 |

| **Other Current Liabilities:** | Beginning of tax year | End of tax year |
|---|---|---|
| FEDERAL WITHHOLDING PAYABLE | 864. | 1,066. |
| FICA PAYABLE | 1,721. | 574. |
| FUTA PAYABLE | 84. | 84. |
| STATE WITHHOLDING PAYABLE | 168. | 75. |
| CREDIT ONE | 46. | |
| RENT DEPOSIT LIABILITY | 18,750. | 17,760. |
| AMERICAN EXPRESS | 5,976. | |
| DUPACO CREDIT CARD | 10,000. | |
| SHORT TERM LOAN FIDELITY | 344,025. | 344,025. |
| See Ln 18 Stmt | 152,275. | 131,970. |
| **Totals to Form 1120, Schedule L, line 18** . . . . . . . . . . . . . . . ▶ | 533,909. | 495,554. |

| **Other Liabilities:** | Beginning of tax year | End of tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Totals to Form 1120, Schedule L, line 21** . . . . . . . . . . . . . . . ▶ | | |

| **Retained Earnings — Appropriated:** | Beginning of tax year | End of tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Totals to Form 1120, Schedule L, line 24** . . . . . . . . . . . . . . . ▶ | | |

| **Adjustments to Shareholders' Equity:** | Beginning of tax year | End of tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Totals to Form 1120, Schedule L, line 26** . . . . . . . . . . . . . . . ▶ | | |

**Form 1120, Line 29a**    **Net Operating Loss Worksheet**        **2021**

| Name | Employer Identification Number |
|---|---|
| PROPERTY HOLDERS LTD | 42-1350141 |

### Important Information
### Tax Cuts and Jobs Act (TCJA)

For taxable years ending after December 31, 2017, Net Operating Loss (NOL) rules for carrybacks and carryforwards have changed under the Tax Cuts and Jobs Act (TCJA).  Except for certain farming and insurance company (other than life insurance) losses, NOLs can no longer be carried back.  NOLs can now be carried forward indefinitely.

### NOLs under Tax Cuts and Jobs Act of 2017 Smart Worksheet

**A** Is the Net Operating Loss from certain farming losses? . . . . . . . . . . . . . . . . ► Yes ☐  No ☐
**B** If "Yes" to line A, is the business electing out of the two year carryback?. . . . . . ► Yes ☐  No ☐
**QuickZoom** to Election Statement . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► _____
**QuickZoom** to Form 1139 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► _____

**NOL's under Tax Cuts and Jobs Act of 2017 :  Carryover indefinitely**

| NOL Carryover Year | A Carryover | B Less Carrybacks | C Adjusted Carryover |
|---|---|---|---|
| 2020 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2019 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 102,220. | | 102,220. |
| 2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 21,758. | | 21,758. |
| Totals . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 123,978. | | 123,978. |

**NOL's under Taxpayer Relief Act of 1997 : Two year carryback, twenty year carryover**

| NOL Carryover Year | A Carryover | B Less Carrybacks/ Carryovers | C Adjusted Carryover |
|---|---|---|---|
| 2017 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 2016 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 51,397. |  | 51,397. |
| 2015 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,507. |  | 6,507. |
| 2014 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 2013 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 2012 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 2011 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 2010 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 2009 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 2008 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 2007 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 2006 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 2005 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 2004 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 2003 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 2002 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 2001 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| Totals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 57,904. |  | 57,904. |

**NOL's prior to Taxpayer Relief Act of 1997:  Three year carryback, fifteen year carryover**

| NOL Carryover Year | A Carryover | B Less Carrybacks/ Carryovers | C Adjusted Carryover |
|---|---|---|---|
| 2011 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 2010 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 2009 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 2008 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 2007 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 2006 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| Totals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |

PROPERTY HOLDERS LTD                                    42-1350141

## Net Operating Loss Summary

| NOL C/O Year | A NOL Carryover Available | B Deduction Allowed in Current Year | C Adjustment Under Section 172(b)(2) | D Remaining Carryover 20 Years | E Remaining Carryover Indefinite | F Remaining Carryover 15 Years* |
|---|---|---|---|---|---|---|
| 2020 . |  |  |  |  |  |  |
| 2019 . | 102,220. | 3,096. |  |  | 99,124. |  |
| 2018 . | 21,758. | 21,758. |  |  | 0. |  |
| 2017 . |  |  |  |  |  |  |
| 2016 . | 51,397. | 51,397. |  |  |  |  |
| 2015 . | 6,507. | 6,507. |  |  |  |  |
| 2014 . |  |  |  |  |  |  |
| 2013 . |  |  |  |  |  |  |
| 2012 . |  |  |  |  |  |  |
| 2011 . |  |  |  |  |  |  |
| 2010 . |  |  |  |  |  |  |
| 2009 . |  |  |  |  |  |  |
| 2008 . |  |  |  |  |  |  |
| 2007 . |  |  |  |  |  |  |
| 2006 . |  |  |  |  |  |  |
| 2005 . |  |  |  |  |  |  |
| 2004 . |  |  |  |  |  |  |
| 2003 . |  |  |  |  |  |  |
| 2002 . |  |  |  |  |  |  |
| 2001 . |  |  |  |  |  |  |
| Totals | 181,882. | 82,758. |  |  | 99,124. |  |

Less: Carryover expiring due to 20-year limitation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 
Less: Carryover expiring due to 15-year limitation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 
Add: Current year net operating loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 
Less:  Carryback of current year net operating loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 
Net operating loss carryover to next year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 99,124.

PROPERTY HOLDERS LTD                                                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                    **1**

# Additional information from your 2021 Federal Corporation Tax Return

**Form 1120: US Corporation Income Tax Return**
**Schedule M-1, Line 5c**                              **Continuation Statement**

| Description | Amount |
|-------------|--------|
| PENALTY | 5,150. |
| **Total** | 5,150. |

**Form 1120: US Corporation Income Tax Return**
**Other Income**                                      **Continuation Statement**

| Description | Amount |
|-------------|--------|
| OTHER INCOME | 10,974 |
| CREDIT CARD REWARD | 32 |
| GAIN ON INSURANCE CLAIM | 54,233 |
| MENARDS REBATE | 7,096 |
| **Total** | 72,335 |

**Form 1120: US Corporation Income Tax Return**
**Other Deductions**                                  **Continuation Statement**

| Description | Amount |
|-------------|--------|
| AMORTIZATION | 5,299 |
| AUTOMOBILE AND TRUCK EXPENSE | 7,111 |
| BANK CHARGES | 4,109 |
| DELIVERY AND FREIGHT | 81 |
| DUES AND SUBSCRIPTIONS | 99 |
| EQUIPMENT RENT | 635 |
| INSURANCE | 21,865 |
| LEGAL AND PROFESSIONAL | 31,987 |
| OFFICE EXPENSE | 252 |
| POSTAGE | 1,093 |
| SUPPLIES | 3,433 |
| TELEPHONE | 6,283 |
| TOOLS | 1,503 |
| UTILITIES | 7,836 |
| STORAGE EXPENSE | 282 |
| EVICTION FEE | 2,706 |
| CONTRACT LABOR | 8,844 |
| TRASH HAULING | 2,864 |
| DECOR | 254 |
| **Total** | 106,536 |

**PROPERTY HOLDERS LTD**                                                    **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**            **2**

**Schedule L, Other Liabilities & Equity**
**Ln 18 Stmt**                                                    **Continuation Statement**

| Other Current Liabilities: | Beginning of tax year | End of tax year |
|---|---|---|
| CAPITAL ONE | 6. | |
| DERECHO INSURANCE | 152,269. | 113,732. |
| CREDIT CARDS | | 18,238. |
| Total | 152,275. | 131,970. |

 **Iowa Department of REVENUE**



**2021 IA 1120**

Iowa Corporation Income Tax Return

tax.iowa.gov

**Step 1**

Tax Period  01/01/21  to  12/31/21  ▲

Check the box if  Name/Address Change ☐
Short Period ▲ ☐

Corporation Name and Address ▲

PROPERTY HOLDERS LTD
PO BOX 1214
CEDAR RAPIDS      IA 52406

Postmark ▲ | Office Use Only
---|---

Federal Employer Identification Number (FEIN) 421350141 ▲

County No 57 ▲ | Business Code 531110 ▲

Is this a first or final return? If yes, check the appropriate box.

| First Return ▲ | New Business ☐ | Successor ☐ | Entering Iowa ☐ |
|---|---|---|---|
| Final Return ▲ | Reorganized ☐ | Merged ☐ | Dissolved ☐ |
| | Withdrawn ☐ | Bankruptcy ☐ | Other ☐ |

**Step 2 Filing Status**

Filing Status  ▲ 1 Separate Iowa/Separate Federal .... ☒  2 Separate Iowa/Consolidated Federal.... ☐  3 Consolidated Iowa/Consolidated Federal . ☐

Type of Return ▲ 1 Regular Corporation… ☒   2 Cooperative… ☐   3 UBIT… ☐

Is this an inactive corporation?  ▲ Yes ☐  No ☒

Was federal income or tax changed for any prior period?  ▲ Yes ☐  No ☒  Period(s) _____

Do you have property in Iowa?  ▲ Yes ☒  No ☐

**Use whole dollars**

| Step 3 Net Income and Additions to Income | | |
|---|---|---|
| 1. Net Income from federal return before federal Net Operating Loss ............................................... | 1. | 88,972. ▲ |
| 2. 50% of federal tax refund. ...... Accrual ☐  Cash ☒ | 2. | ▲ |
| 3. Other additions from Schedule A..................................................................................... | 3. | ▲ |
| 4. Net Income after additions. Add lines 1 through 3.................................................... | 4. | 88,972. |

| Step 4 Reductions to Income | | |
|---|---|---|
| 5. 50% of federal tax. See instructions ... Accrual ☐  Cash ☒ ................5. | _____ ▲ | |
| 6. Other reductions from Schedule A................................................6. | _____ ▲ | |
| 7. Total reductions. Add lines 5 and 6.......................................................................... | 7. | ▲ |
| 8. Net income after reductions. Subtract line 7 from line 4................................................. | 8. | 88,972. |

| Step 5 Taxable Income | | |
|---|---|---|
| 9. Nonbusiness income from Schedule D, line 17.......................................................... | 9. | ▲ |
| 10. Income subject to apportionment. Subtract line 9 from line 8....................................... | 10. | 88,972. |
| 11. Iowa percentage from Schedule E. See instructions.................................................... | 11. | 100.0000 % ▲ |
| 12. Income apportioned to Iowa. Multiply line 10 by line 11.............................................. | 12. | 88,972. |
| 13. Iowa nonbusiness income from Schedule D, line 8..................................................... | 13. | 0. ▲ |
| 14. Income before Net Operating Loss. Add lines 12 and 13............................................ | 14. | 88,972. |
| 15. Net Operating Loss carryforward from Schedule F. See Schedule F............................. | 15. | 88,972. ▲ |
| 16. Income subject to tax. Subtract line 15 from line 14. Do not enter an amount below $0............... | 16. | 0. |
| Check here if the corporation or any member of the consolidated group is claiming P.L.86-272 protection in Iowa | | ☐ |

| Step 6 Tax, Credits and Payments | | |
|---|---|---|
| 17. Total tax. For tax rates, see page 3. Check box if tax is annualized ☐ ..................17. | 0. ▲ | |
| 18. RESERVED FOR FUTURE USE ................................................................................18. | ▲ | |
| 19. RESERVED FOR FUTURE USE ................................................................................19. | ▲ | |
| 20. Credits from Schedule C1, line 4. Do not include estimated tax credit. .............. 20. | ▲ | |
| 21. Payments from Schedule C2, line 4.......................................... 21. | ▲ | |
| 22. Total credits and payments. Add lines 20 and 21....................................................22. | ▲ | |
| 23. Net amount. Subtract line 22 from line 17..............................................................23. | 0. | |

| Step 7 Balance Due | | |
|---|---|---|
| 24. Tax due if line 23 is greater than $0 .........................................................................24. | 0. | |
| 25. Penalty; underpayment of estimated tax. Include IA 2220 .........................................25. | ▲ | |
| 26. Filing and payment penalties...................................................................................26. | ▲ | |
| 27. Interest ..............................................................................................................27. | ▲ | |
| 28. Total amount due. Add lines 24 through 27. Pay electronically, or submit payment with form IA 1120V ......28. | 0. ▲ | |

| Step 8 Overpayment | | |
|---|---|---|
| 29. Overpayment if line 23 is less than $0 .....................................................................29. | ▲ | |
| 30. Credit to next period's estimated tax ........................................................................30. | ▲ | |
| 31. Refund requested. Subtract line 30 from line 29.........................................................31. | ▲ | |

INT   REV 12/07/21 PRO



42-001a (07/08/2021)

**2021 IA 1120, page 2**

Corporation Name: PROPERTY HOLDERS LTD

FEIN: 421350141

## Schedule A - Other Additions and Reductions

| Type of Income | Other Additions | Other Reductions |
|---|---|---|
| 1. Percentage Depletion | | |
| 2. TIP Credit from federal form 8846 | | |
| 3. Capital Loss Adjustments for filing status 2 or 3 | | |
| 4. Contribution Adjustments for filing status 2 or 3 | | |
| 5. Safe Harbor Lease Adjustments. Must include Schedule | | |
| 6. Interest Expense Adjustments from IA 163 | | |
| 7. Qualifying COVID-19 Grants | | |
| 8. Expensing/Depreciation Adjustment from IA 4562A | | |
| 9. Tax Exempt Interest and Dividends. See instructions. | | |
| 10. Iowa Tax Expense/Refund | | |
| 11. Work Opportunity Credit Wage Reduction from federal form 5884 | | |
| 12. Alcohol & Cellulosic Biofuel Credit from federal form 6478 | | |
| 13. Foreign Dividend Exclusion from Schedule B below | | ▲ |
| 14. Federal Securities Interest and Dividends. See instructions. | | |
| 15. Adjustments due to 2018 Nonconformity. See instructions. | | |
| 16. Other. Must include schedule. | ▲ | ▲ |
| 17. Totals | | |
| | Enter total on page 1, line 3. | Enter total on page 1, line 6. |

## Schedule B - Foreign Dividend Exclusion

| Type of Dividend Income | Total Dividend | | Exclusion |
|---|---|---|---|
| 1. Less than 20% owned | | x  50% | |
| 2. 20% owned | | x  65% | |
| 3. Small Business Investment Company | | x 100% | |
| 4. Qualifying Dividends | | x 100% | |

5. Total. Add lines 1 through 4. Enter on Schedule A, line 13. ................................................... _____

### Schedule C1 - Credits

Amount

1. Fuel Credit. Include IA 4136. ..................................... _____ ▲

2. Total Nonrefundable Credits. Include IA 148 .......... _____ ▲

3. Total Refundable Credits, excluding Fuel Credit.
   Include IA 148 .............................................................. _____ ▲

4. Total Credits. Add lines 1-3. Enter on page 1,
   line 20.......................................................... _____

### Schedule C2 - Payments

Amount

1. Estimated Tax Payments
   a.  Credit from prior period ........................................ _____
   b.  First quarter............................................................ _____
   c.  Second quarter ....................................................... _____
   d.  Third quarter ........................................................... _____
   e.  Fourth quarter ......................................................... _____
   f.  Other ......................................................................... _____

2. Voucher Payment ........................................................... _____

3. Other Payments. Include statement............................ _____

4. Total. Add lines 1-3. Enter on page 1, line 21........... _____

### Additional Information

1. Year business was started in Iowa 1990 _____

2. Last period filed as S corporation (if any): _____

3. Information from the prior period Iowa return
   Corporation Name: PROPERTY HOLDERS LTD _____
   Income before Net Operating Loss, line 14 _____ 13,383. ▲
   FEIN: 421350141 _____ ▲

4. If part of a federal consolidated group, please provide information about the Corporate parent:
   Corporation Name:_____
   FEIN: _____ ▲



42-001b (07/08/2021)

**2021 IA 1120, page 3**

Corporation Name: PROPERTY HOLDERS LTD      FEIN: 421350141

**Schedule E - Business Activity Ratio (BAR)** (see instructions)

| Type of Income | Column A Iowa Receipts | Column B Receipts Everywhere | |
|---|---|---|---|
| 1. Gross Receipts | ▲ | | ▲1 |
| 2. Net Dividends. See instructions. | | | ▲2 |
| 3. Exempt Interest from Schedule A, line 9. | | | ▲3 |
| 4. Accounts Receivable Interest | | | ▲4 |
| 5. Other Interest | | | ▲5 |
| 6. Rent | | | ▲6 |
| 7. Royalties | | | ▲7 |
| 8. Capital Gain | | | ▲8 |
| 9. Ordinary Gain | | | ▲9 |
| 10. Partnership Gross Receipts. Include schedule. | | | ▲10 |
| 11. Other. Must include schedule. | ▲ | | ▲11 |
| 12. Total. Add lines 1-11. | ▲ | | ▲12 |

13. Divide column A total by column B total. Enter % on page 1, line 11. For example, 0.1234505 becomes 12.3451%. _____ %

A complete copy of your federal return, as filed with the Internal Revenue Service, must be filed with this return.  For filing status 2 or 3, you must include pages 1-5 of your consolidated federal return, consolidating income statements, Iowa Schedule H and any other forms related to the Iowa return.

**Tax Rates**
If income shown on page 1, line 16 is:

- 100,000 or less; multiply line 16 by 5.5% (.055).
- $100,001 to $250,000; multiply line 16 by 9% (.09) and subtract $3,500.
- Over $250,000; multiply line 16 by 9.8% (.098) and subtract $5,500.

If annualizing, include a schedule showing computation.

**To obtain schedules and forms:**
Website: tax.iowa.gov

**Tax Research Library:** itrl.idr.iowa.gov/

**Questions:**
515-281-3114 or 800-367-3388

**Email:** idr@iowa.gov

**eFile or mail your return to:**
Corporation Tax Return Processing
Iowa Department of Revenue
PO Box 10468
Des Moines, IA 50306-0468

I, the undersigned, declare under penalties of perjury or false certificate, that I have examined this return, and, to the best of my knowledge and belief, it is true, correct, and complete.

Officer's signature _____ Title PRESIDENT _____ Phone _____ Date _____

Signature of preparer if other than taxpayer LARRY FENNER EA _____ Date 03/24/22

Name and address of preparer or preparer's employer

A + ACCOUNTING SERVICES _____

3726 QUEEN CT SW SUITE 108 _____    Preparer's telephone No. (319)390-7910 _____

_____    Preparer's ID No. 47-4255182 _____ ▲

CEDAR RAPIDS IA 52404 _____



42-001c (07/08/2021)





# IA Corporation Schedules F and G

tax.iowa.gov

**Corporation name:** PROPERTY HOLDERS LTD

**Federal Employer Identification Number (FEIN):** 421350141

**Tax period:** 01/01/2021 - 12/31/2021

## Schedule F: Iowa Net Operating Loss (NOL)



| A<br>Tax Period<br>Ended | B<br>Iowa Loss<br>Incurred | C<br>Tax Period<br>Applied To | D<br>Loss Applied<br>To Prior<br>Year(s) | E<br>Loss Applied<br>To Current<br>Year | F<br>Unused Loss | G<br>FEIN<br>(if different<br>from above) | H<br>Corporation Name<br>(if different from<br>above) |
|---|---|---|---|---|---|---|---|
| 12/31/16 | 50,822. | 12/31/17 | 194. | | | | |
| | | 12/31/20 | 13,383. | | | | |
| | | 12/31/21 | | 37,245. | 0. | | |
| 12/31/18 | 21,758. | 12/31/21 | | 21,758. | 0. | | |
| 12/31/19 | 102,220. | 12/31/21 | | 29,969. | 72,251. | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Total | 174,800. | | 13,577. | 88,972. | 72,251. | Enter the total of column E on IA 1120, line 15. | |

## Schedule G: Iowa Alternative Minimum Tax Net Operating Loss (AMT NOL) Tax years beginning before January 1, 2021 only

| A<br>Tax Period<br>Ended | B<br>Iowa Loss<br>Incurred | C<br>Tax Period<br>Applied To | D<br>Loss Applied<br>To Prior<br>Year(s) | E<br>Loss Applied<br>To Current<br>Year | F<br>Unused Loss | G<br>FEIN<br>(if different<br>from above) | H<br>Corporation Name<br>(if different from<br>above) |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Total | | | | | | Enter the total of column E on IA 4626, line 11. | |

INT
42-020a (07/08/2021)

**Fill in this information to identify the case:**

Debtor name      **Property Holders, LTD**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF IOWA

Case number (if known)   _____

☐ Check if this is an
   amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

| | Declaration and signature |
|---|---|

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule*
■   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration   _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **November 21, 2022**       X **/s/ Charles A. Davisson**
                                              Signature of individual signing on behalf of debtor

                                              **Charles A. Davisson**
                                              Printed name

                                              **President**
                                              Position or relationship to debtor

Official Form 202                    **Declaration Under Penalty of Perjury for Non-Individual Debtors**

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Property Holders, LTD** |
| United States Bankruptcy Court for the: | **NORTHERN DISTRICT OF IOWA** |
| Case number (if known): | |

☐ Check if this is an

amended filing

Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Dupaco Community Credit Union P.O. Box 179 Dubuque, IA 52004-0179** | | **Credit Card Charges** | | | | $10,272.59 |

# United States Bankruptcy Court
## Northern District of Iowa

In re  **Property Holders, LTD**

Debtor(s)

Case No.

Chapter  **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Charles Davisson**<br>**2040 Spoon Creek CT SE**<br>**Cedar Rapids, IA 52403** | **Common Stock** | **1000 Shares** | **100% Equity Interest** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date  **November 21, 2022**

Signature  **/s/ Charles A. Davisson**

**Charles A. Davisson**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

Property Holders, LTD

Dupaco Community Credit Union
P.O. Box 179
Dubuque IA 52004-0179


Dupaco Community Credit Union
4615 Cross Pointe BLVD NE
Cedar Rapids IA 52411-6672


GreenState Credit Union
PO BOX 800
North Liberty IA 52317-0800


Ryan J. Prahm, Esq
425 E Oakdale BLVD STE 201
Coralville IA 52241-3404

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Northern District of Iowa

In re   **Property Holders, LTD** _____      Case No. _____

                                              Debtor(s)       Chapter   **11** _____

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that
    compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to
    be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    | For legal services, I have agreed to accept | $ | **10,000.00** |
    |---|---|---|
    | Prior to the filing of this statement I have received | $ | **10,000.00** |
    | Balance Due | $ | **0.00** |

2.  $ **1,738.00** of the filing fee has been paid.

3.  The source of the compensation paid to me was:

    ■ Debtor      ☐ Other (specify):

4.  The source of compensation to be paid to me is:

    ■ Debtor      ☐ Other (specify):

5.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A
    copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
    e.  [Other provisions as needed]

7.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    **All charges for fees and expenses in excess of $10,000.00.**

---

**CERTIFICATION**

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in
this bankruptcy proceeding.

**November 21, 2022** _____       **/s/ Rush M. Shortley**
*Date*                                             **Rush M. Shortley**
                                                   *Signature of Attorney*
                                                   **Rush M. Shortley, Attorney at Law**
                                                   **1921 51st Street NE**
                                                   **Cedar Rapids, IA 52402-2400**
                                                   **(319) 294-1907   Fax: (866) 388-4875**
                                                   **rush@shortleylaw.com**
                                                   *Name of law firm*

# United States Bankruptcy Court
## Northern District of Iowa

In re   **Property Holders, LTD**

Debtor(s)

Case No.

Chapter   **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Property Holders, LTD**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**November 21, 2022**

Date

**/s/ Rush M. Shortley**

**Rush M. Shortley**

Signature of Attorney or Litigant

Counsel for   **Property Holders, LTD**

**Rush M. Shortley, Attorney at Law**
**1921 51st Street NE**
**Cedar Rapids, IA 52402-2400**
**(319) 294-1907 Fax:(866) 388-4875**
**rush@shortleylaw.com**

## United States Bankruptcy Court
### Northern District of Iowa

In re   **Property Holders, LTD** _____   Case No. _____

Debtor(s)                    Chapter   **11** _____

# STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

I, **Charles A. Davisson**, declare under penalty of perjury that I am the **President** of **Property Holders, LTD**, and that the following is a true and correct copy of the resolutions adopted by the Board of Directors of said corporation at a special meeting duly called and held on the **18th** day of **November**, 20 **22** .

"Whereas, it is in the best interest of this corporation to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

Be It Therefore Resolved, that **Charles A. Davisson**, **President** of this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter **11** voluntary bankruptcy case on behalf of the corporation; and

Be It Further Resolved, that **Charles A. Davisson**, **President** of this Corporation is authorized and directed to appear in all bankruptcy proceedings on behalf of the corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the corporation in connection with such bankruptcy case, and

Be It Further Resolved, that **Charles Davisson**, **President** of this Corporation is authorized and directed to employ **Rush M. Shortley**, attorney and the law firm of **Rush M. Shortley, Attorney at Law** to represent the corporation in such bankruptcy case."

Date **November 18, 2022** _____   Signed _____

**Charles A. Davisson**

Resolution of Board of Directors
of
**Property Holders, LTD**


Whereas, it is in the best interest of this corporation to file a voluntary petition in the the United States Bankruptcy Court pursuant to Chapter **11** of Title 11 of the United States Code;

Be It Therefore Resolved, that **Charles Davisson, President** of this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter **11** voluntary bankruptcy case on behalf of the corporation; and

Be It Further Resolved, that **Charles Davisson, President** of this Corporation is authorized and directed to appear in all bankruptcy proceedings on behalf of the corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the corporation in connection with such bankruptcy case, and

Be It Further Resolved, that **Charles Davisson, President** of this Corporation is authorized and directed to employ **Rush M. Shortley**, attorney and the law firm of **Rush M. Shortley, Attorney at Law** to represent the corporation in such bankruptcy case.

Date  **November 18, 2022**                          Signed _____
                                                                    **Charles A. Davisson, Director**


Date _____                Signed _____