| Form **1120** | | U.S. Corporation Income Tax Return | | | | OMB No. 1545-0123 |
|---|---|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | For calendar year 2022 or tax year beginning _____, 2022, ending _____, 20 ____ <br> Go to *www.irs.gov/Form1120* for instructions and the latest information. | | | | **2022** |

**A** Check if:

1a Consolidated return (attach Form 851) ☐
b Life/nonlife consolidated return ☐
2 Personal holding co. (attach Sch. PH) ☐
3 Personal service corp. (see instructions) ☐
4 Schedule M-3 attached ☐

TYPE OR PRINT

| Name | PROPERTY HOLDERS LTD | **B** Employer identification number <br> 42-1350141 |
|---|---|---|
| Number, street, and room or suite no. If a P.O. box, see instructions. <br> PO BOX 1214 | | **C** Date incorporated <br> 04-09-1990 |
| City or town, state or province, country and ZIP or foreign postal code <br> Cedar Rapids          IA      52406 | | **D** Total assets (see instructions) <br> $        450,373 |

**E** Check if: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change

| | | | | |
|---|---|---|---|--:|
| **Income** | 1a | Gross receipts or sales | 1a | |
| | b | Returns and allowances | 1b | |
| | c | Balance. Subtract line 1b from line 1a | 1c | |
| | 2 | Cost of goods sold (attach Form 1125-A) | 2 | |
| | 3 | Gross profit. Subtract line 2 from line 1c | 3 | |
| | 4 | Dividends and inclusions (Schedule C, line 23) | 4 | |
| | 5 | Interest | 5 | |
| | 6 | Gross rents | 6 | 216,092 |
| | 7 | Gross royalties | 7 | |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) | 8 | 83,476 |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | |
| | 10 | Other income (see instructions - attach statement)          Statement #1 | 10 | 4,843 |
| | 11 | **Total income.** Add lines 3 through 10 | 11 | 304,411 |
| **Deductions (See instructions for limitations on deductions.)** | 12 | Compensation of officers (see instructions - attach Form 1125-E) | 12 | 15,000 |
| | 13 | Salaries and wages (less employment credits) | 13 | |
| | 14 | Repairs and maintenance | 14 | 30,447 |
| | 15 | Bad debts | 15 | |
| | 16 | Rents | 16 | |
| | 17 | Taxes and licenses          Wks Tax/Lic | 17 | 54,264 |
| | 18 | Interest (see instructions) | 18 | |
| | 19 | Charitable contributions | 19 | |
| | 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | 2,336 |
| | 21 | Depletion | 21 | |
| | 22 | Advertising | 22 | 5,840 |
| | 23 | Pension, profit-sharing, etc., plans | 23 | |
| | 24 | Employee benefit programs | 24 | |
| | 25 | Reserved for future use | 25 | |
| | 26 | Other deductions (attach statement)          Statement #5 | 26 | 169,931 |
| | 27 | **Total deductions.** Add lines 12 through 26 | 27 | 277,818 |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | 26,593 |
| | 29a | Net operating loss deduction (see instructions) | 29a | |
| | b | Special deductions (Schedule C, line 24) | 29b | |
| | c | Add lines 29a and 29b | 29c | |
| **Tax, Refundable Credits, & Payments** | 30 | **Taxable income.** Subtract line 29c from line 28. See instructions | 30 | 26,593 |
| | 31 | Total tax (Schedule J, Part I, line 11) | 31 | 5,585 |
| | 32 | Reserved for future use | 32 | |
| | 33 | Total payments and credits (Schedule J, Part III, line 23) | 33 | |
| | 34 | Estimated tax penalty. See instructions. Check if Form 2220 is attached ☐ | 34 | |
| | 35 | **Amount owed.** If line 33 is smaller than the total of lines 31 and 34, enter amount owed | 35 | 5,585 |
| | 36 | **Overpayment.** If line 33 is larger than the total of lines 31 and 34, enter amount overpaid | 36 | |
| | 37 | Enter amount from line 36 you want: **Credited to 2023 estimated tax** ____ **Refunded** | 37 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Charles Davisson | | Owner | May the IRS discuss this return with the preparer shown below? See instructions. ☐ Yes ☒ No |
|---|---|---|---|
| Signature of officer | Date | Title | |

**Paid Preparer Use Only**

| | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| | Pamela Homsey | Pamela Homsey | 01-14-2026 | | XXXXXXXXX |
| Firm's name | Palms Consulting Group Inc | | | Firm's EIN | |
| Firm's address | 4341 1st Ave SE   Ste 118 | | | Phone no. | |

Client Copy

Form 1120 (2022)   PROPERTY HOLDERS LTD                                    42-1350141        Page **2**

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusiions | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations . . . . . . | | See instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . . . . . . . | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . . . . . . | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs . . . . . . . | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs . . . . . . . | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries . . . . . . . . . . . . . . . . . . | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8. See instructions for limitations . . . . . . . . . . | | See instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . . . | | 100 | |
| 11 | Dividends from affiliated group members . . . . . . . . . . | | 100 | |
| 12 | Dividends from certain FSCs . . . . . . . . . . . . . . . . . . . . . . | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) . . . . . . . . . | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) . . . . . . . . . . . . . | | | |
| 15 | Reserved for future use . . . . . . . . . . | | | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) . . . . . . . . . . | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) . . . . . . . . . . | | | |
| c | Other inclusions from CFCs under subpart F not included on line 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) . . . . . . . . | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) . . . . | | | |
| 18 | Gross-up for foreign taxes deemed paid . . . . . . . . . . | | | |
| 19 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 . . . . . . . . | | | |
| 20 | Other dividends . . . . . . . . . . | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities . . . . . . . . | | | |
| 22 | Section 250 deduction (attach Form 8993) . . . . . . . . . . | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 . . . . . . . . . . | | | |

Client Copy

Form 1120 (2022)    **PROPERTY HOLDERS LTD** Document    Page 3 of 34    42-1350141    Page **3**

| Schedule J | Tax Computation and Payment (see instructions) | | |
|---|---|---|---|

**Part I - Tax Computation**

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)). See instructions ☐ | | |
| 2 | Income tax. See instructions | 2 | 5,585 |
| 3 | Base erosion minimum tax amount (attach Form 8991) | 3 | |
| 4 | Add lines 2 and 3 | 4 | 5,585 |
| 5a | Foreign tax credit (attach Form 1118) | 5a | 0 |
| b | Credit from Form 8834 (see instructions) | 5b | |
| c | General business credit (attach Form 3800) | 5c | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | |
| e | Bond credits from Form 8912 | 5e | |
| 6 | **Total credits.** Add lines 5a through 5e | 6 | |
| 7 | Subtract line 6 from line 4 | 7 | 5,585 |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | 8 | 0 |
| 9a | Recapture of investment credit (attach Form 4255) | 9a | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | |
| c | Interest due under the look-back method - completed long-term contracts (attach Form 8697) | 9c | |
| d | Interest due under the look-back method - income forecast method (attach Form 8866) | 9d | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | |
| f | Interest/tax due under Section 453A(c) and/or Section 453(l) | 9f | |
| g | Other (see instructions - attach statement) | 9g | |
| 10 | **Total.** Add lines 9a through 9g | 10 | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | 11 | 5,585 |

**Part II - Reserved For Future Use**

| | | | |
|---|---|---|---|
| 12 | Reserved for future use | 12 | |

**Part III - Payments and Refundable Credits**

| | | | |
|---|---|---|---|
| 13 | 2021 overpayment credited to 2022 | 13 | |
| 14 | 2022 estimated tax payments | 14 | |
| 15 | 2022 refund applied for on Form 4466 | 15 | ( ) |
| 16 | Combine lines 13, 14, and 15 | 16 | |
| 17 | Tax deposited with Form 7004 | 17 | |
| 18 | Withholding (see instructions) | 18 | |
| 19 | **Total payments.** Add lines 16, 17, and 18 | 19 | |
| 20 | Refundable credits from: | | |
| a | Form 2439 | 20a | |
| b | Form 4136 | 20b | |
| c | Reserved for future use | 20c | |
| d | Other (attach statement - see instructions) | 20d | |
| 21 | **Total credits.** Add lines 20a through 20d | 21 | |
| 22 | Reserved for future use | 22 | |

Print Copy

Form 1120 (2022)   PROPERTY HOLDERS LTD                                    42-1350141          Page 4

| Schedule K | Other Information (see instructions) | | | | | Yes | No |
|---|---|---|---|---|---|---|---|

**1** Check accounting method:   **a** ☒ Cash   **b** ☐ Accrual   **c** ☐ Other (specify) _____

**2** See the instructions and enter the:

**a** Business activity code no.   **531110**

**b** Business activity   **RESIDENTIAL RENTALS**

**c** Product or service   **RENTALS**

**3** Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? · · · · · · · · · · · · · · · · · · · · **X**

   If "Yes," enter name and EIN of the parent corporation _____

**4** At the end of the tax year:

**a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) · · · · · · · · · · · **X**

**b** Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) · · · · · **X**

**5** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions · · · · · · **X**

   If "Yes," complete (i) through (iv) below.

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions · · · · · · · · **X**

   If "Yes," complete (i) through (iv) below.

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 · · · · · · · · · · · · · · · **X**

   If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. See the instructions for Form 5452.

   If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? · · · · · **X**

   For rules of attribution, see section 318. If "Yes," enter:

   **(a)** Percentage owned _____   and **(b)** Owner's country _____

   **(c)** The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached   **0**

**8** Check this box if the corporation issued publicly offered debt instruments with original issue discount · · · · · · · · · · · · ☐

   If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax-exempt interest received or accrued during the tax year   $ _____

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer)

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here (see instructions) · · · ☐

   If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

**12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · $ _____

EEA                                                                Form **1120** (2022)

Client Copy

# SCHEDULE D
## (Form 1120)

Department of the Treasury
Internal Revenue Service

## Capital Gains and Losses

Attach to Form 1120, 1120-C, 1120-F, 1120-FSC, 1120-H, 1120-IC-DISC, 1120-L, 1120-ND, 1120-PC,
1120-POL, 1120-REIT, 1120-RIC, 1120-SF, or certain Forms 990-T.

Go to *www.irs.gov/Form1120* for instructions and the latest information.

OMB No. 1545-0123

**2022**

| Name | Employer identification number |
|---|---|
| PROPERTY HOLDERS LTD | 42-1350141 |

Did the corporation dispose of any investment(s) in a qualified opportunity fund during the tax year? . . . . . . . . . . . . . . .  ☐ Yes   ☒ No

If "Yes," attach Form 8949 and see its instructions for additional requirements for reporting your gain or loss.

## Part I  Short-Term Capital Gains and Losses - Assets Held One Year or Less

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| 1a Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b  · · · · · · · · · | | | | |
| 1b Totals for all transactions reported on Form(s) 8949 with **Box A** checked  · · · · · · · · · · · · · · · · | | | | |
| 2 Totals for all transactions reported on Form(s) 8949 with **Box B** checked  · · · · · · · · · · · · · · · · | | | | |
| 3 Totals for all transactions reported on Form(s) 8949 with **Box C** checked  · · · · · · · · · · · · · · · · | | | | |

| | | |
|---|---|---|
| 4 Short-term capital gain from installment sales from Form 6252, line 26 or 37  · · · · · · · · · · · · | 4 | |
| 5 Short-term capital gain or (loss) from like-kind exchanges from Form 8824 | 5 | |
| 6 Unused capital loss carryover (attach computation)  · · · · · · · · · · · | 6 | ( ) |
| 7 Net short-term capital gain or (loss).  Combine lines 1a through 6 in column h  · · · · · · · · · · · · · | 7 | |

## Part II  Long-Term Capital Gains and Losses - Assets Held More Than One Year

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| 8a Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b  · · · · · · · · | | | | |
| 8b Totals for all transactions reported on Form(s) 8949 with **Box D** checked  · · · · · · · · · · | 229,900 | 63,832 | (82,592) | 83,476 |
| 9 Totals for all transactions reported on Form(s) 8949 with **Box E** checked  · · · · · · · · · | | | | |
| 10 Totals for all transactions reported on Form(s) 8949 with **Box F** checked  · · · · · · · · · | | | | |

| | | |
|---|---|---|
| 11 Enter gain from Form 4797, line 7 or 9  · · · · · · · · · · · · · · · | 11 | |
| 12 Long-term capital gain from installment sales from Form 6252, line 26 or 37  · · · · · · · · · | 12 | |
| 13 Long-term capital gain or (loss) from like-kind exchanges from Form 8824  · · · · · · · · · | 13 | |
| 14 Capital gain distributions (see instructions)  · · · · · · · · · · · · | 14 | |
| 15 Net long-term capital gain or (loss).  Combine lines 8a through 14 in column h  · · · · · · · · · · | 15 | 83,476 |

## Part III  Summary of Parts I and II

| | | |
|---|---|---|
| 16 Enter excess of net short-term capital gain (line 7) over net long-term capital loss (line 15)  · · · · · · · · · · · | 16 | |
| 17 Net capital gain.  Enter excess of net long-term capital gain (line 15) over net short-term capital loss (line 7)  · · · · · | 17 | 83,476 |
| 18 Add lines 16 and 17.  Enter here and on Form 1120, page 1, line 8, or the applicable line on other returns  · · · · · · | 18 | 83,476 |

**Note:** If losses exceed gains, see *Capital Losses* in the instructions.

**For Paperwork Reduction Act Notice, see the Instructions for Form 1120.**

Schedule D (Form 1120) 2022

EEA

Client Copy

**SCHEDULE D**
**(Form 1120)**

Department of the Treasury
Internal Revenue Service

# Capital Gains and Losses

Attach to Form 1120, 1120-C, 1120-F, 1120-FSC, 1120-H, 1120-IC-DISC, 1120-L, 1120-ND, 1120-PC, 1120-POL, 1120-REIT, 1120-RIC, 1120-SF, or certain Forms 990-T.

Go to *www.irs.gov/Form1120* for instructions and the latest information.

OMB No. 1545-0123

**2022**

| Name | Employer identification number |
|---|---|
| PROPERTY HOLDERS LTD | 42-1350141 |

Did the corporation dispose of any investment(s) in a qualified opportunity fund during the tax year? . . . . . . . . . . . . . . . . ☐ Yes ☒ No

If "Yes," attach Form 8949 and see its instructions for additional requirements for reporting your gain or loss.

## Part I — Short-Term Capital Gains and Losses - Assets Held One Year or Less

| See instructions for how to figure the amounts to enter on the lines below.<br>This form may be easier to complete if you round off cents to whole dollars. | (d)<br>Proceeds<br>(sales price) | (e)<br>Cost<br>(or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss)<br>Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b . . . . . . . . | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked . . . . . . . . . . . . | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked . . . . . . . . . . . . | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked . . . . . . . . . . . . | | | | |

| | | |
|---|---|---|
| **4** Short-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . . . . | **4** | |
| **5** Short-term capital gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . | **5** | |
| **6** Unused capital loss carryover (attach computation) . . . . . . . . . . | **6** | ( ) |
| **7** Net short-term capital gain or (loss). Combine lines 1a through 6 in column h . . . . . . . . . . . . . . . | **7** | |

## Part II — Long-Term Capital Gains and Losses - Assets Held More Than One Year

| See instructions for how to figure the amounts to enter on the lines below.<br>This form may be easier to complete if you round off cents to whole dollars. | (d)<br>Proceeds<br>(sales price) | (e)<br>Cost<br>(or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss)<br>Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b . . . . . . . . | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked . . . . . . . . . . . . | 229,900 | 63,832 | (82,592) | 83,476 |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked . . . . . . . . . . . . | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked . . . . . . . . . . . . | | | | |

| | | |
|---|---|---|
| **11** Enter gain from Form 4797, line 7 or 9 . . . . . . . . . . | **11** | |
| **12** Long-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . | **12** | |
| **13** Long-term capital gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . | **13** | |
| **14** Capital gain distributions (see instructions) . . . . . . . . . . | **14** | |
| **15** Net long-term capital gain or (loss). Combine lines 8a through 14 in column h . . . . . . . . . . | **15** | 83,476 |

## Part III — Summary of Parts I and II

Client Copy

**SCHEDULE D**
**(Form 1120)**

Department of the Treasury
Internal Revenue Service
Name

# Capital Gains and Losses

Attach to Form 1120, 1120-C, 1120-F, 1120-FSC, 1120-H, 1120-IC-DISC, 1120-L, 1120-ND, 1120-PC,
1120-POL, 1120-REIT, 1120-RIC, 1120-SF, or certain Forms 990-T.

Go to www.irs.gov/Form1120 for instructions and the latest information.

OMB No. 1545-0123

**2022**

PROPERTY HOLDERS LTD

Employer identification number

42-1350141

Did the corporation dispose of any investment(s) in a qualified opportunity fund during the tax year? . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No
If "Yes," attach Form 8949 and see its instructions for additional requirements for reporting your gain or loss.

## Part I — Short-Term Capital Gains and Losses - Assets Held One Year or Less

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| 1a Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b . . . . . . . . . | | | | |
| 1b Totals for all transactions reported on Form(s) 8949 with **Box A** checked . . . . . . . . . . . . . . . | | | | |
| 2 Totals for all transactions reported on Form(s) 8949 with **Box B** checked . . . . . . . . . . . . . . . | | | | |
| 3 Totals for all transactions reported on Form(s) 8949 with **Box C** checked . . . . . . . . . . . . . . . | | | | |

| | | |
|---|---|---|
| 4 Short-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . . . . | 4 | |
| 5 Short-term capital gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . | 5 | |
| 6 Unused capital loss carryover (attach computation) . . . . . . . . . . . . . . . | 6 ( | ) |
| 7 Net short-term capital gain or (loss). Combine lines 1a through 6 in column h . . . . . . . . . . | 7 | |

## Part II — Long-Term Capital Gains and Losses - Assets Held More Than One Year

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| 8a Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b . . . . . . . . . | | | | |
| 8b Totals for all transactions reported on Form(s) 8949 with **Box D** checked . . . . . . . . . . . . | 229,900 | 63,832 | (82,592) | 83,476 |
| 9 Totals for all transactions reported on Form(s) 8949 with **Box E** checked . . . . . . . . . . . | | | | |
| 10 Totals for all transactions reported on Form(s) 8949 with **Box F** checked . . . . . . . . . | | | | |

| | | |
|---|---|---|
| 11 Enter gain from Form 4797, line 7 or 9 . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 Long-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . | 12 | |
| 13 Long-term capital gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . | 13 | |
| 14 Capital gain distributions (see instructions) . . . . . . . . . . . . . . . | 14 | |
| 15 Net long-term capital gain or (loss). Combine lines 8a through 14 in column h . . . . . . . . | 15 | 83,476 |

## Part III — Summary of Parts I and II

| | | |
|---|---|---|
| 16 Enter excess of net short-term capital gain (line 7) over net long-term capital loss (line 15) . . . . . . . . . . . | 16 | |
| 17 Net capital gain. Enter excess of net long-term capital gain (line 15) over net short-term capital loss (line 7) . . . . . | 17 | 83,476 |
| 18 Add lines 16 and 17. Enter here and on Form 1120, page 1, line 8, or the applicable line on other returns . . . . . . | 18 | 83,476 |

**Note:** If losses exceed gains, see *Capital Losses* in the instructions.

**For Paperwork Reduction Act Notice, see the Instructions for Form 1120.**

EEA

Schedule D (Form 1120) 2022

Client Copy

Form 8949 (2022)                                                                 Attachment Sequence No. **12A**                Page **2**

| Name(s) shown on return. Name and SSN or taxpayer identification no. not required if shown on other side | Social security number or taxpayer identification number |
|---|---|
| PROPERTY HOLDERS LTD | 42-1350141 |

*Before you check Box D, E, or F below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

| **Part II** | **Long-Term.** Transactions involving capital assets you held more than 1 year are generally long-term (see instructions). For short-term transactions, see page 1. |
|---|---|

**Note:** You may aggregate all long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 8a; you aren't required to report these transactions on Form 8949 (see instructions).

**You _must_ check Box D, E, _or_ F below. Check only one box.** If more than one box applies for your long-term transactions, complete a separate Form 8949, page 2, for each applicable box. If you have more long-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

- ☒ **(D)** Long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)
- ☐ **(E)** Long-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS
- ☐ **(F)** Long-term transactions not reported to you on Form 1099-B

| **1** (a)<br>Description of property<br>(Example: 100 sh. XYZ Co.) | (b)<br>Date acquired<br>(Mo., day, yr.) | (c)<br>Date sold or<br>disposed of<br>(Mo., day, yr.) | (d)<br>Proceeds<br>(sales price)<br>(see instructions) | (e)<br>Cost or other basis.<br>See the Note below<br>and see Column (e)<br>in the separate<br>instructions | Adjustment, if any, to gain or loss. If you enter an amount in column (g), enter a code in column (f). See the separate instructions. | | (h)<br>Gain or (loss).<br>Subtract column (e)<br>from column (d) and<br>combine the result<br>with column (g). |
|---|---|---|---|---|---|---|---|
| | | | | | (f)<br>Code(s) from<br>instructions | (g)<br>Amount of<br>adjustment | |
| 1815 8TH AVE SE | 01-01-2000 | 11-09-2022 | 120,000 | 37,408 | O | (82,592) | |
| 1751 HIGLEY AVE SE | 01-01-2020 | 12-14-2022 | 109,900 | 26,424 | | | 83,476 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **2 Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, **line 8b** (if **Box D** above is checked), **line 9** (if **Box E** above is checked), or **line 10** (if **Box F** above is checked) . . . . . | | | 229,900 | 63,832 | | (82,592) | 83,476 |

**Note:** If you checked Box D above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

EEA                                                                                              Form **8949** (2022)

Client Copy

**SCHEDULE G**
**(Form 1120)**
(Rev. December 2011)
Department of the Treasury
Internal Revenue Service

## Information on Certain Persons Owning the Corporation's Voting Stock

▶ Attach to Form 1120.

▶ See instructions.

OMB No. 1545-0123

Name

PROPERTY HOLDERS LTD

Employer identification number (EIN)

42-1350141

**Part I — Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II — Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| CHARLES | XXX-XX-XXXX | US | 100 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1120.**

EEA

Schedule G (Form 1120) (Rev. 12-2011)

Client Copy

| Federal Supporting Statements | 2022 PG01 |
|---|---|

Name(s) as shown on return

PROPERTY HOLDERS LTD

Tax ID Number

42-1350141

## Form 1120 - Line 10 - Other Income

Statement #1

| Description | Amount |
|---|---|
| CREDIT CARD REWARD | 1,413 |
| MENARDS REBATE | 2,905 |
| MISC OTHER INCOME | 525 |
| **Total** | **4,843** |

## Form 1120 - Line 26 - Other Deductions

PG01

Statement #5

| Description | Amount |
|---|---|
| Automobile and truck expenses | 7,906 |
| Bank charges | 2,064 |
| Legal and professional | 28,020 |
| Meals 50% limit | 55 |
| Office expense | 13,274 |
| Supplies | 5,429 |
| Utilities | 8,093 |
| AMORTIZATION | 5,299 |
| COMPUTEER   INTERNET | 204 |
| DECOR | 24 |
| DUES     SUBSCRIPTIONS | 773 |
| EQUIPMENT RENTAL | 1,476 |
| EVICTION FEES | 4,029 |
| INSURANCE | 22,060 |
| INTEREST | 61,160 |
| LICENSES     FEES | 1,080 |
| PENALTY FEE | 72 |
| POSTAGE | 898 |
| SNALL TOOLS   EQUIPMENT | 1,553 |
| STORAGE | 447 |
| TELEHONE | 4,271 |
| TRASH REMOVAL | 1,724 |
| UNIFORMS | 20 |
| **Total** | **169,931** |

Client Copy

STATMENT.LD

# Iowa Department of REVENUE

**2022 IA 1120**

Iowa Corporation Income Tax Return

tax.iowa.gov

## Step 1

**Tax Period**

► 01-01-2022  to  ► 12-31-2022

M M  D D  Y Y Y Y          M M  D D  Y Y Y Y

|  | Amended return | Short Period |
|---|---|---|
| Check the box if: | ► | ► |

**Legal Name**

► PROPERTY HOLDERS LTD

**Doing Business As Name**

►

**Address**

► PO BOX 1214

**Address 2**

►

**Federal Employer Identification Number (FEIN)**

► 42-1350141

| City | State | ZIP | NAICS Code | County No. |
|---|---|---|---|---|
| ► Cedar Rapids | ► IA | ► 52406 | ► 531110 | ► 57 |

**Is this the first or final return?**

| | New Business | Successor | Entering Iowa |
|---|---|---|---|
| First Return | ► | | ► |

| | Reorganized | Merged | Dissolved | Withdrawn | Bankruptcy | Other |
|---|---|---|---|---|---|---|
| Final Return | ► | ► | ► | ► | ► | ► |

## Step 2 Filing Status

| | Corporation | Limited Liability Company | Association | Government | Other |
|---|---|---|---|---|---|
| Type of Entity | ► X | ► | ► | ► | ► |

| | Separate Iowa/ Separate Federal | Separate Iowa/ Consolidated Federal | Consolidated Iowa/ Consolidated Federal |
|---|---|---|---|
| Filing Status | ► X | ► | ► |

| | Regular Corporation | Cooperative | UBIT |
|---|---|---|---|
| Type of Return | ► X | ► | ► |

| | Yes | No | Prior period if yes (MM/DD/YY): |
|---|---|---|---|
| Is this an inactive corporation? | ► | ► X | |
| Was federal income or tax changed for any prior period? | ► | ► X | ► |
| Do you have property in Iowa? | ► | ► X | |



42-001a (06/20/2022) DRK



*2242001 011024*

| Federal Supporting Statements | 2022 | PG01 |
|---|---|---|

Name(s) as shown on return
**PROPERTY HOLDERS LTD**

Tax ID Number
**42-1350141**

### Schedule L - Line 6

Statement #8

| Description | Beg Of Year | End Of Year |
|---|---|---|
| DEPOSITS REFUNDABLE | | 5,950 |
| DUE FROM CASTLE HOME | | (62,653) |
| DUE FROM OWNER | | 120,519 |
| SIDING POP UNASSIGN | | 10,000 |
| DUE FROM SPOON CREEK | | 300,967 |
| DUE FROM TIM BENTLEY | | 1,589 |
| **Total** | | **376,372** |

**PG01**

Statement #11

### Schedule L - Line 18

| Description | Beg Of Year | End Of Year |
|---|---|---|
| CREDIT CARDS | | 20,620 |
| DERECHO INSURANCE | | 113,732 |
| PAYROLL LIAB PAYABLE | | 1,477 |
| RENT DEPOSIT LIAB | | 17,760 |
| FIDELITY ST LOAN | | 344,025 |
| **Total** | | **497,614** |

**PG01**

Statement #12

### Schedule L - Line 21

| Description | Beg Of Year | End Of Year |
|---|---|---|
| LONG TERM LIAB | | 2,364,508 |
| **Total** | | **2,364,508** |

Client Copy

STATMENT.LD

**2022 IA 1120, page 2**

| Corporation Name | FEIN |
|---|---|
| ▶ PROPERTY HOLDERS LTD | ▶ 42-1350141 |

**Enter Dollars and Cents**

**Step 3**
**Net Income**
**and**
**Additions**
**to Income**

1. Net income from federal return before federal net operating loss · · · · · · · · · · · · · · · · · · · · · · · · ▶ 1    26,593.00

2. Total additions from Schedule A · · · · · · · · · · · · · · · · · ▶ 2

3. Net income after additions. Add lines 1 and 2 · · · · · · · · · · · · · · · · · · · · · · · ▶ 3    26,593.00

**Step 4**
**Reductions**
**to Income**

4. Total reductions from Schedule A · · · · · · · · · · · · · · · · · · · · ▶ 4

5. Net income after reductions. Subtract line 4 from line 3 · · · · · · · · · · ▶ 5    26,593.00

**Step 5**
**Taxable**
**Income**

6. Nonbusiness income from Schedule D, line 17 · · · · · · · · · · · · · · ▶ 6

7. Income subject to apportionment. Subtract line 6 from line 5 · · · · · · · · ▶ 7    26,593.00

8. Iowa percentage from Schedule E. See instructions · · · · · · · · · · · · ▶ 8    72.1345  %

9. Income apportioned to Iowa. Multiply line 7 by line 8 · · · · · · · · · · · ▶ 9    19,183.00

10. Iowa nonbusiness income from Schedule D, line 8 · · · · · · · · · · ▶ 10

11. Income before net operating loss. Add lines 9 and 10 · · · · · · · · · · · ▶ 11    19,183.00

12. Net operating loss carryforward from Schedule F. Include Schedule F · · · · · · · · · · · · · · · · · · · · · · · ▶ 12

13. Income subject to tax. Subtract line 12 from line 11. Do not enter an amount below $0 · · · · · · · · · · · · · · · · · · · · · ▶ 13    19,183.00

Check here if the corporation or any member of the consolidated group is claiming P.L.86-272 protection in Iowa    ▶

**Step 6**
**Tax,**
**Credits and**
**Payments**

14. Total tax. For tax rates, see page 6. **Check box if tax is annualized.**  ▶   ▶ 14    1,055.00

15. Credits from Schedule C1, line 5. Do not include estimated tax credit · · · · · ▶ 15

16. Payments from Schedule C2, line 4 · · · · · · · · · · · · · · · · · ▶ 16

17. Total credits and payments. Add lines 15 and 16 · · · · · · · · · · · ▶ 17

18. Net amount. Subtract line 17 from line 14 · · · · · · · · · · · · · · · · ▶ 18    1,055.00

42-001b (06/20/2022) DRK



*2242001021024*

Corporation Name

▶ PROPERTY HOLDERS LTD

FEIN

▶ 42-1350141

**Step 7 Balance Due**

19. Tax due if line 18 is greater than $0 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶19     1,055.00

20. Penalty; underpayment of estimated tax. Include IA 2220 . . . . . . . . . ▶20     39.00

21. Filing and payment penalties . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶21

22. Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶22

23. Total amount due. Add lines 19 through 22.
Pay electronically, or submit payment with form IA 1120V . . . . . . . . . ▶23     1,094.00

**Step 8 Overpayment**

24. Overpayment if line 18 is less than $0 . . . . . . . . . . . . . . . . . . ▶24

25. Credit to next period's estimated tax . . . . . . . . . . . . . . . . . . ▶25

26. Refund requested. Subtract line 25 from line 24 . . . . . . . . . . . ▶26

    26a. Routing number     26b. Savings   Checking     26c. Account number

    ▶                    ▶     ▶

**Schedule A - Additions and Reductions**

| Type of Income | | Additions | Reductions |
|---|---|---|---|
| 1. Percentage Depletion . . . . . . . . . . . . . . . | ▶ 1 | | |
| 2. TIP Credit from federal form 8846 . . . . . . . . . . | ▶ 2 | | |
| 3. Capital Loss Adjustments for filing status 2 or 3 . . . . | ▶ 3 | | |
| 4. Contribution Adjustments for filing status 2 or 3 . . . . | ▶ 4 | | |
| 5. Safe Harbor Lease Adjustments. Must include Schedule . . . | ▶ 5 | | |
| 6. Interest Expense Adjustments from IA 163 . . . . . . . | ▶ 6 | | |
| 7. Qualifying COVID-19 Grants . . . . . . . . . . . . | ▶ 7 | | |
| 8. Expensing/Depreciation Adjustment from IA 4562A . . . . . | ▶ 8 | | |
| 9. Tax Exempt Interest and Dividends. See instructions . . . . | ▶ 9 | | |
| 10. Iowa Tax Expense/Refund . . . . . . . . . . . . . | ▶10 | | |
| 11. Work Opportunity Credit Wage Reduction from federal form 5884 . . . | ▶11 | | |
| 12. Alcohol & Cellulosic Biofuel Credit from federal form 6478 . . | ▶12 | | |
| 13. Foreign Dividend Exclusion from Schedule B below . . . . . | ▶13 | | |
| 14. Federal Securities Interest and Dividends. See instructions . . | ▶14 | | |
| 15. Adjustments due to 2018 Nonconformity. See instructions . . | ▶15 | | |
| 16. All-source PTE modifications from Iowa K-1s . . . . . . . | ▶16 | | |
| 17. Other. Must include schedule . . . . . . . . . . . . | ▶17 | | |
| 18. Totals . . . . . . . . . . . . . . . . . . . . . . . | ▶18 | | |

Enter total on page 2, line 2.        Enter total on page 2, line 4.



42-001c (06/20/2022) DRK




*2242001031024*

Form **1120**

Department of the Treasury
Internal Revenue Service

**U.S. Corporation Income Tax Return**

For calendar year 2023 or tax year beginning _____, 2023, ending _____, 20 ___

Go to *www.irs.gov/Form1120* for instructions and the latest information.

OMB No. 1545-0123

**2023**

| A Check if: | | | |
|---|---|---|---|
| **1a** Consolidated return (attach Form 851) | ☐ | | |
| **b** Life/nonlife consolidated return | ☐ | | |
| **2** Personal holding co. (attach Sch. PH) | ☐ | | |
| **3** Personal service corp. (see instructions) | ☐ | | |
| **4** Schedule M-3 attached | ☐ | | |

TYPE OR PRINT

**Name**
PROPERTY HOLDERS LTD

**Number, street, and room or suite no. If a P.O. box, see instructions.**
PO BOX 1214

**City or town, state or province, country and ZIP or foreign postal code**
Cedar Rapids       IA    52406

**B Employer identification number**
42-1350141

**C Date incorporated**

**D Total assets (see instructions)**
$

**E** Check if:  (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change

### Income

| | | | |
|---|---|---|---:|
| 1a | Gross receipts or sales | 1a | |
| b | Returns and allowances | 1b | |
| c | Balance. Subtract line 1b from line 1a | 1c | |
| 2 | Cost of goods sold (attach Form 1125-A) | 2 | |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | |
| 4 | Dividends and inclusions (Schedule C, line 23) | 4 | |
| 5 | Interest | 5 | |
| 6 | Gross rents | 6 | 265,310 |
| 7 | Gross royalties | 7 | |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) | 8 | 488,574 |
| 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | |
| 10 | Other income (see instructions - attach statement) | 10 | |
| 11 | **Total income.** Add lines 3 through 10 | 11 | 753,884 |

### Deductions (See instructions for limitations on deductions.)

| | | | |
|---|---|---|---:|
| 12 | Compensation of officers (see instructions - attach Form 1125-E) | 12 | |
| 13 | Salaries and wages (less employment credits) | 13 | 3,200 |
| 14 | Repairs and maintenance | 14 | |
| 15 | Bad debts | 15 | |
| 16 | Rents | 16 | |
| 17 | Taxes and licenses    Wks Tax/Lic | 17 | 839 |
| 18 | Interest (see instructions) | 18 | |
| 19 | Charitable contributions | 19 | |
| 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | |
| 21 | Depletion | 21 | |
| 22 | Advertising | 22 | |
| 23 | Pension, profit-sharing, etc., plans | 23 | |
| 24 | Employee benefit programs | 24 | |
| 25 | Energy efficient commercial buildings deduction (attach Form 7205) | 25 | |
| 26 | Other deductions (attach statement)    Statement #5 | 26 | 279,333 |
| 27 | **Total deductions.** Add lines 12 through 26 | 27 | 283,372 |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | 470,512 |
| 29a | Net operating loss deduction (see instructions) | 29a  56,803 | |
| b | Special deductions (Schedule C, line 24) | 29b | |
| c | Add lines 29a and 29b | 29c | 56,803 |

### Tax, Refundable Credits, & Payments

| | | | |
|---|---|---|---:|
| 30 | **Taxable income.** Subtract line 29c from line 28. See instructions | 30 | 413,709 |
| 31 | Total tax (Schedule J, Part I, line 11) | 31 | 86,879 |
| 32 | Reserved for future use | 32 | |
| 33 | Total payments and credits (Schedule J, Part III, line 23) | 33 | |
| 34 | Estimated tax penalty. See instructions. Check if Form 2220 is attached ☐ | 34 | |
| 35 | **Amount owed.** If line 33 is smaller than the total of lines 31 and 34, enter amount owed | 35 | 86,879 |
| 36 | **Overpayment.** If line 33 is larger than the total of lines 31 and 34, enter amount overpaid | 36 | |
| 37 | Enter amount from line 36 you want: **Credited to 2024 estimated tax** ___ **Refunded** | 37 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____  Date _____  Title _____

May the IRS discuss this return with the preparer shown below? See Instructions. ☐ Yes ☒ No

**Paid Preparer Use Only**

| | | |
|---|---|---|
| Print/Type preparer's name  Pamela Homsey | Preparer's signature | Date  12-12-2025 |
| Firm's name  Palms Consullting Group Inc | | Check ☐ if self-employed  PTIN  XXXXXXXXX |
| Firm's address  4341 1st Ave SE  Ste 118 | | Firm's EIN  20-0547346 |
| Cedar Rapids IA 52402 | | Phone no.  (319)363-1194 |

**For Paperwork Reduction Act Notice, see separate instructions.**
EEA

Form **1120** (2023)

Form 1120 (2023)  PROPERTY HOLDERS LTD          42-1350141          Page **2**

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations . . . . . . | | See instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . . . . . . . | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . . . . . . | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs . . . . . . . | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs . . . . . . . | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries . . . . . . . . . . . . . . . . | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8. See instructions for limitations . . . . . . . . . . . | | See instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . . . . . . . . | | 100 | |
| 11 | Dividends from affiliated group members . . . . . . . . . . . . . . . . | | 100 | |
| 12 | Dividends from certain FSCs . . . . . . . . . . . . . . . . . . | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) . . . . . . . . . | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) . . . . . . . . . . . . . . . | | | |
| 15 | Reserved for future use . . . . . . . . . . . . . . . | | | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) . . . . . . . . . . . . . . . | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) . . . . . . . . . . . . . . | | | |
| c | Other inclusions from CFCs under subpart F not included on line 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) . . . . . . . . . . . . . | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) . . . . . | | | |
| 18 | Gross-up for foreign taxes deemed paid . . . . . . . . . . . . . . | | | |
| 19 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 . . . . . . . . . | | | |
| 20 | Other dividends . . . . . . . . . . . . . . . . . . | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities . . . . . . . . | | | |
| 22 | Section 250 deduction (attach Form 8993) . . . . . . . . . . . . . . | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 . . . . . . . . . . . . . . . . . . | | | |
| 24 | **Total special deductions.** Add column (c), lines 9 through 22. Enter here and on page 1, line 29b . . . . . . . . . . . . . | | | |

EEA                                                                Form **1120** (2023)

Client Copy

Form 1120 (2023)   PROPERTY HOLDERS LTD   42-1350141   Page **3**

| Schedule J | Tax Computation and Payment (see instructions) | | | |
|---|---|---|---|---|

**Part I - Tax Computation**

| | | | | |
|---|---|---|---|---|
| 1 | Income tax. See instructions | | **1** | 86,879 |
| 2 | Base erosion minimum tax amount (attach Form 8991) | | **2** | |
| 3 | Corporate alternative minimum tax from Form 4626, Part II, line 13 (attach Form 4626) | | **3** | |
| 4 | Add lines 1, 2, and 3 | | **4** | 86,879 |
| 5a | Foreign tax credit (attach Form 1118) | **5a** 0 | | |
| b | Credit from Form 8834 (see instructions) | **5b** | | |
| c | General business credit (see instructions - attach Form 3800) | **5c** | | |
| d | Credit for prior year minimum tax (attach Form 8827) | **5d** | | |
| e | Bond credits from Form 8912 | **5e** | | |
| 6 | **Total credits.** Add lines 5a through 5e | | **6** | |
| 7 | Subtract line 6 from line 4 | | **7** | 86,879 |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | | **8** | 0 |
| 9a | Recapture of investment credit (attach Form 4255) | **9a** | | |
| b | Recapture of low-income housing credit (attach Form 8611) | **9b** | | |
| c | Interest due under the look-back method - completed long-term contracts (attach Form 8697) | **9c** | | |
| d | Interest due under the look-back method - income forecast method (attach Form 8866) | **9d** | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | **9e** | | |
| f | Interest/tax due under section 453A(c) | **9f** | | |
| g | Interest/tax due under section 453(l) | **9g** | | |
| z | Other (see instructions - attach statement) | **9z** | | |
| 10 | **Total.** Add lines 9a through 9z | | **10** | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | | **11** | 86,879 |

**Part II - Payments and Refundable Credits**

| | | | | |
|---|---|---|---|---|
| 12 | Reserved for future use | | **12** | |
| 13 | Preceding year's overpayment credited to the current year | | **13** | |
| 14 | Current year's estimated tax payments | | **14** | |
| 15 | Current year's refund applied for on Form 4466 | | **15** | ( ) |
| 16 | Combine lines 13, 14, and 15 | | **16** | |
| 17 | Tax deposited with Form 7004 | | **17** | |
| 18 | Withholding (see instructions) | | **18** | |
| 19 | **Total payments.** Add lines 16, 17, and 18 | | **19** | |
| 20 | Refundable credits from: | | | |
| a | Form 2439 | **20a** | | |
| b | Form 4136 | **20b** | | |
| c | Reserved for future use | **20c** | | |
| z | Other (attach statement - see instructions) | **20z** | | |
| 21 | **Total credits.** Add lines 20a through 20z | | **21** | |
| 22 | Elective payment election amount from Form 3800 | | **22** | |
| 23 | **Total payments and credits.** Add lines 19, 21, and 22. Enter here and on page 1, line 33 | | **23** | |

EEA   Form **1120** (2023)

Client Copy

Form 1120 (2023)     PROPERTY HOLDERS LTD                                      42-1350141        Page **4**

| Schedule K | Other Information (see instructions) |
|---|---|

| | | | | Yes | No |
|---|---|---|---|---|---|
| **1** | Check accounting method:  **a** ☐ Cash  **b** ☐ Accrual  **c** ☐ Other (specify) _____ | | | | |
| **2** | See the instructions and enter the: | | | | |
| **a** | Business activity code no. _____ | | | | |
| **b** | Business activity _____ | | | | |
| **c** | Product or service _____ | | | | |
| **3** | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? · · · · · · · · · · · · · · · · | | | | |
| | If "Yes," enter name and EIN of the parent corporation _____ | | | | |
| **4** | At the end of the tax year: | | | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) · · · · · · · · · · · | | | | X |
| **b** | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) · · · · · | | | | X |
| **5** | At the end of the tax year, did the corporation: | | | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions · · · · · · · | | | | X |
| | If "Yes," complete (i) through (iv) below. | | | | |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | | Yes | No |
|---|---|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions · · · · · · · | | | | X |
| | If "Yes," complete (i) through (iv) below. | | | | |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **6** | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 · · · · · · · · · · · · · · | | |
| | If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. See the instructions for Form 5452. | | |
| | If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. | | |
| **7** | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? · · · · · For rules of attribution, see section 318. If "Yes," enter: | | |
| | **(a)** Percentage owned _____ and **(b)** Owner's country _____ | | |
| | **(c)** The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached _____ | | |
| **8** | Check this box if the corporation issued publicly offered debt instruments with original issue discount · · · · · · · · · · · ☐ | | |
| | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| **9** | Enter the amount of tax-exempt interest received or accrued during the tax year     $ _____ | | |
| **10** | Enter the number of shareholders at the end of the tax year (if 100 or fewer) _____ | | |
| **11** | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here (see instructions) · · · ☐ | | |
| | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | |
| **12** | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a)     $     56,803 | | |

EEA                                                                                      Form **1120** (2023)

Form 1120 (2023)  PROPERTY HOLDERS LTD  42-1350141  Page **5**

| **Schedule K** | **Other Information** (continued from page 4) | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? . . . . . . . . . . . . . . . . . . . . . . . . . If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year . . $ _____ | | |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions . . . . . . . . . If "Yes," complete and attach Schedule UTP. | | X |
| 15a | Did the corporation make any payments that would require it to file Form(s) 1099? . . . . . . . . . . . . . . . . | | |
| b | If "Yes," did or will the corporation file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 16 | During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? . . . . . . . . . . . . . . . . . . . | | |
| 18 | Did this corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 19 | During this corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? . . . . . . . . . . . . | | |
| 20 | Is the corporation operating on a cooperative basis? . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 21 | During this tax year, did the corporation pay or accrue any interest or royalty for which the deducton is not allowed under section 267A? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . If "Yes," enter the total amount of the disallowed deductions  $ _____ | | |
| 22 | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3).) If "Yes," complete and attach Form 8991. | | |
| 23 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during this tax year?  See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 24 | Does the corporation satisfy one or more of the following? If "Yes," complete and attach Form 8990, See instructions . . . . . . | | |
| a | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the corporation has business interest expense. | | |
| c | The corporation is a tax shelter and the corporation has business interest expense. | | |
| 25 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . . . . . If "Yes," enter amount from Form 8996, line 15  . . . . . . . . . . . . . . $ _____ 0 _____ | | X |
| 26 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties held directly or indirectly by the corporation, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the shareholders held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions  . . . . . . . . . . . . . . . . . . . . . . . . Percentage:  By Vote _____  By Value _____ | | X |
| 27 | At any time during this tax year, did the corporation (a) receive a digital asset (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions | | |
| 28 | Is the corporation a member of a controlled group?  . . . . . . . . . . . . . . . . . . . . . . . . If "Yes," attach Schedule O (Form 1120). See instructions. | | X |
| 29 | Corporate Alternative Minimum Tax: | | |
| a | Was the corporation an applicable corporation under section 59(k)(1) in any prior tax year?  . . . . . . . . . . . . . If "Yes," go to question 29b. If "No," skip to question 29c. | | |
| b | Is the corporation an applicable corporation under section 59(k)(1) in the current tax year because the corporation was an applicable corporation in the prior tax year?  . . . . . . . . . . . . . . . . . . . . . . . . . If "Yes," complete and attach Form 4626. If "No," continue to question 29c. | | |
| c | Does the corporation meet the requirements of the safe harbor method as provided under section 59(k)(3)(A) for the current tax year? See instructions  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . If "No," complete and attach Form 4626. If "Yes," the corporation is not required to file Form 4626. | | |
| 30 | Is the corporation required to file Form 7208 relating to the excise tax on repurchase of corporate stock (see instructions): | | |
| a | Under the rules for stock repurchased by a covered corporation (or stock acquired by its specified affiliate)?  . . . . . . . . . | | |
| b | Under the applicable foreign corporation rules?  . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| c | Under the covered surrogate foreign corporation rules?  . . . . . . . . . . . . . . . . . . . . . . If "Yes" to either (a), (b), or (c), complete Form 7208, Excise Tax on Repurchase of Corporate Stock. See the Instructions for Form 7208. | | |
| 31 | Is this a consolidated return with gross receipts or sales of $1 billion or more and a subchapter K basis adjustment, as described in the instructions, of $10 million or more?  . . . . . . . . . . . . . . . . . . . . . . . . . If "Yes," attach a statement. See instructions. | | |

EEA  Form **1120** (2023)

Form 1120 (2023)        PROPERTY HOLDERS LTD                                        42-1350141         Page **6**

## Schedule L — Balance Sheets per Books

| | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| **Assets** | (a) | (b) | (c) | (d) |
| 1 Cash | | | | |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | ( | ) | ( | ) |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach statement) | | | | |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach statement) | | | | |
| 10a Buildings and other depreciable assets | | | | |
| b Less accumulated depreciation | ( | ) | ( | ) |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( | ) | ( | ) |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( | ) | ( | ) |
| 14 Other assets (attach statement) | | | | |
| 15 Total assets | | | | |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach statement) | | | | |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (attach statement) | | | | |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | | | | |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings-Appropriated (attach statement) | | | | |
| 25 Retained earnings-Unappropriated | | | | |
| 26 Adjustments to shareholders' equity (attach statement) | | | | |
| 27 Less cost of treasury stock | | ( | ) | ( ) |
| 28 Total liabilities and shareholders' equity | | | | |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

Note: The corporation may be required to file Schedule M-3. See instructions.

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books | 383,633 | 7 Income recorded on books this year not included on this return (itemize): | | |
| 2 Federal income tax per books | 86,879 | Tax-exempt interest $ _____ | | |
| 3 Excess of capital losses over capital gains | | | | |
| 4 Income subject to tax not recorded on books this year (itemize): | | | | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | 8 Deductions on this return not charged against book income this year (itemize): | | |
| a Depreciation $ _____ | | a Depreciation $ _____ | | |
| b Charitable contributions $ _____ | | b Charitable contributions $ _____ | | |
| c Travel and entertainment $ _____ | | | | |
| | | 9 Add lines 7 and 8 | | |
| 6 Add lines 1 through 5 | 470,512 | 10 Income (page 1, line 28)-line 6 less line 9 | | 470,512 |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Schedule L, Line 25)

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year | | 5 Distributions: a Cash | | |
| 2 Net income (loss) per books | 383,633 | b Stock | | |
| 3 Other increases (itemize): _____ | | c Property | | |
| | | 6 Other decreases (itemize): _____ | | |
| | | 7 Add lines 5 and 6 | | |
| 4 Add lines 1, 2, and 3 | 383,633 | 8 Balance at end of year (line 4 less line 7) | | 383,633 |

EEA                                                                Form **1120** (2023)

**SCHEDULE D**
**(Form 1120)**

Department of the Treasury
Internal Revenue Service

**Capital Gains and Losses**

Attach to Form 1120, 1120-C, 1120-F, 1120-FSC, 1120-H, 1120-IC-DISC, 1120-L, 1120-ND, 1120-PC, 1120-POL, 1120-REIT, 1120-RIC, 1120-SF, or certain Forms 990-T.

Go to *www.irs.gov/Form1120* for instructions and the latest information.

OMB No. 1545-0123

**2023**

| Name | Employer identification number |
|---|---|
| PROPERTY HOLDERS LTD | 42-1350141 |

Did the corporation dispose of any investment(s) in a qualified opportunity fund during the tax year? . . . . . . . . ☐ Yes ☒ No
If "Yes," attach Form 8949 and see its instructions for additional requirements for reporting your gain or loss.

### Part I — Short-Term Capital Gains and Losses - Assests Held One Year or Less

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| 1a Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b . . . . . . . . . | | | | |
| 1b Totals for all transactions reported on Form(s) 8949 with **Box A** checked . . . . . . . . . . . . . | | | | |
| 2  Totals for all transactions reported on Form(s) 8949 with **Box B** checked . . . . . . . . . . . . . | | | | |
| 3  Totals for all transactions reported on Form(s) 8949 with **Box C** checked . . . . . . . . . . . . . | | | | |

| | | | |
|---|---|---|---|
| 4  Short-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . | 4 | |
| 5  Short-term capital gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . | 5 | |
| 6  Unused capital loss carryover (attach computation) . . . . . . . . . . . . . . ATT D . . . | 6 | ( 56,803 ) |
| 7  Net short-term capital gain or (loss). Combine lines 1a through 6 in column h . . . . . . . . . | 7 | (56,803) |

### Part II — Long-Term Capital Gains and Losses - Assets Held More Than One Year

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| 8a Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b . . . . . . . . | | | | |
| 8b Totals for all transactions reported on Form(s) 8949 with **Box D** checked . . . . . . . . . . . . | 801,800 | 256,423 | 0 | 545,377 |
| 9  Totals for all transactions reported on Form(s) 8949 with **Box E** checked . . . . . . . . . . . . | | | | |
| 10 Totals for all transactions reported on Form(s) 8949 with **Box F** checked . . . . . . . . . . . . | | | | |

| | | | |
|---|---|---|---|
| 11 Enter gain from Form 4797, line 7 or 9 . . . . . . . . . . | 11 | |
| 12 Long-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . | 12 | |
| 13 Long-term capital gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . | 13 | |
| 14 Capital gain distributions (see instructions) . . . . . . . . . . . . . . | 14 | |
| 15 Net long-term capital gain or (loss). Combine lines 8a through 14 in column h . . . . . . . . | 15 | 545,377 |

### Part III — Summary of Parts I and II

| | | |
|---|---|---|
| 16 Enter excess of net short-term capital gain (line 7) over net long-term capital loss (line 15) . . . . . . . . . . . | 16 | |
| 17 Net capital gain. Enter excess of net long-term capital gain (line 15) over net short-term capital loss (line 7) . . . . . | 17 | 488,574 |
| 18 Add lines 16 and 17. Enter here and on Form 1120, page 1, line 8, or the applicable line on other returns . . . . . . | 18 | 488,574 |

**Note:** If losses exceed gains, see *Capital Losses* in the instructions.

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.

Schedule D (Form 1120) 2023

EEA

Client Copy

Form 8949 (2023)  Attachment Sequence No. **12A**  Page **2**

| Name(s) shown on return. Name and SSN or taxpayer identification no. not required if shown on other side | Social security number or taxpayer identification number |
|---|---|
| PROPERTY HOLDERS LTD | 42-1350141 |

*Before you check Box D, E, or F below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

**Part II**  **Long-Term.** Transactions involving capital assets you held more than 1 year are generally long-term (see instructions). For short-term transactions, see page 1.

**Note:** You may aggregate all long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 8a; you aren't required to report these transactions on Form 8949 (see instructions).

**You *must* check Box D, E, *or* F below. Check only one box.** If more than one box applies for your long-term transactions, complete a separate Form 8949, page 2, for each applicable box. If you have more long-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

- [x] **(D)** Long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)
- [ ] **(E)** Long-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS
- [ ] **(F)** Long-term transactions not reported to you on Form 1099-B

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold or disposed of (Mo., day, yr.) | (d) Proceeds (sales price) (see instructions) | (e) Cost or other basis. See the Note below and see Column (e) in the separate instructions. | (f) Code(s) from instructions | (g) Amount of adjustment | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g). |
|---|---|---|---|---|---|---|---|
| 2503 BEVER AVE SE | 01-01-2015 | 05-26-2023 | 109,900 | 109,900 | | | |
| 2208 MT VRRNON RD SE | 01-01-2015 | 02-24-2023 | 139,900 | 46,501 | | | 93,399 |
| 1060 33RD ST NE | 01-01-2015 | 05-22-2023 | 157,000 | 68,000 | | | 89,000 |
| 1158 25TH ST SE | 01-01-2015 | 03-14-2023 | 135,000 | 29,500 | | | 105,500 |
| 1548 7THAVE SE | 01-01-2015 | 02-08-2023 | 125,000 | 400 | | | 124,600 |
| 357 17TH ST SE | 01-01-2015 | 12-05-2023 | 135,000 | 2,122 | | | 132,878 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**2 Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, **line 8b** (if **Box D** above is checked), **line 9** (if **Box E** above is checked), or **line 10** (if **Box F** above is checked). . . . . 801,800 | 256,423 | | 545,377

**Note:** If you checked Box D above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

EEA  Form **8949** (2023)

Client Copy

| | Federal Supporting Statements | 2023 PG01 |
|---|---|---|

Name(s) as shown on return

PROPERTY HOLDERS LTD

Tax ID Number

42-1350141

### Form 1120 - Line 26 - Other Deductions

Statement #5

| Description | Amount |
|---|---|
| Automobile and truck expenses | 717 |
| Insurance | 16,250 |
| Legal and professional | 36,034 |
| Office expense | 18,189 |
| Supplies | 106,117 |
| Tools | 887 |
| Utilities | 10,829 |
| APPLIANCES | 3,977 |
| EVICTIONS | 420 |
| SUBCONTRACTORS | 81,297 |
| SERVICE | 4,616 |
| **Total** | **279,333** |

Client Copy

STATMENT.LD

## Form 1120, Schedule D, Line 6, Unused Capital Loss Carryover / Carryback

(This page is e-filed with the return. Include it if paper-filing.)

**2023**

Name(s) as shown on return

PROPERTY HOLDERS LTD

Tax ID Number

42-1350141

| YEAR/TYPE | LOSS CARRYOVER | LOSS APPLIED TO 2023 | LOSSES EXPIRING THIS YEAR | UNUSED LOSS |
|---|---|---|---|---|
| 2011 Foreign Exprop | | | | |
| 2014 Foreign Exprop | | | | |
| 2015 Foreign Exprop | | | | |
| 2016 Foreign Exprop | | | | |
| 2017 Foreign Exprop | | | | |
| 2018 Regular | | | | |
| 2018 Foreign Exprop | | | | |
| 2019 Regular | | | | |
| 2019 Foreign Exprop | | | | |
| 2020 Regular | | | | |
| 2020 Foreign Exprop | | | | |
| 2021 Regular | | | | |
| 2021 Foreign Exprop | | | | |
| 2022 Regular | 56,803 | 56,803 | | 0 |
| 2022 Foreign Exprop | | | | |
| Prior Years SUBTOTALS | 56,803 | 56,803 | | 0 |
| | Current & Future Year Loss | Applied To Prior Years | | |
| 2023 Regular | | | | |
| 2023 Foreign Exprop | | | | |
| | | Applied To Current Year Gain | | |
| Future Years Regular | 0 | 0 | | |
| | | | | |
| TOTALS | 56,803 | 56,803 | | 0 |

ATT_D.LD

# Form 1120-C NOL Deduction
## Form 1120-C, Schedule G, Line 9a, Column (a),
## Patronage NOL Deduction

(This page is not filed with the return. It is for your records only.)

**2023**

| Name(s) as shown on return | Tax ID Number |
|---|---|
| PROPERTY HOLDERS LTD | 42-1350141 |

| Year | Loss Carryover/ Carryback | Increase of NOL Due to Sec 170(d)(2)(B) Contribution Reduction* | Loss Applied to 2023 | Unused Loss | Unused Sec 170(d)(2)(B) |
|---|---|---|---|---|---|
| 2003 | | | | | |
| 2004 | | | | | |
| 2005 | | | | | |
| 2006 | | | | | |
| 2007 | | | | | |
| 2008 | | | | | |
| 2009 | | | | | |
| 2010 | | | | | |
| 2011 | | | | | |
| 2012 | | | | | |
| 2013 | | | | | |
| 2014 | | | | | |
| 2015 | | | | | |
| 2016 | | | | | |
| 2017 | | | | | |
| 2018 | | | | | |
| 2019 | | | | | |
| 2020 | | | | | |
| 2021 | | | | | |
| 2022 | 56,803 | | 56,803 | | |

| | Current year NOL | | Applied to Prior Years | Remaining 2023 NOL carryover | |
|---|---|---|---|---|---|
| 2023 | | | | | |

| | Future years NOL | | Applied to 2023 | | |
|---|---|---|---|---|---|
| Future Years | | | | | |

| TOTALS | 56,803 | | 56,803 | 0 | 0 |

* A corporation having a net operating loss (NOL) carryover from any taxable year must apply the special rule of §170(d)(2)(B). The rules are designed to prevent a double tax benefit through interaction of NOL and charitable contribution carryovers. The excess charitable deduction can reduce taxable income only once. Under these rules, a corporation's charitable contributions carryover (but not the NOL carryover) must be reduced, to the extent the charitable contribution deduction, in computing the taxable income of an intervening year, would increase the NOL to a succeeding year.

ATT_NOL.LD

| Form **1120** | | **U.S. Corporation Income Tax Return** | | | | | OMB No. 1545-0123 |
|---|---|---|---|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | | For calendar year 2024 or tax year beginning _____, 2024, ending _____, 20 ____<br>Go to *www.irs.gov/Form1120* for instructions and the latest information. | | | | | **2024** |

**A Check if:**

**1a** Consolidated return (attach Form 851) · · ☐

**b** Life/nonlife consolidated return · · · ☐

**2** Personal holding co. (attach Sch. PH) ☐

**3** Personal service corp. (see instructions) · ☐

**4** Schedule M-3 attached ☐

**TYPE OR PRINT**

Name **PROPERTY HOLDERS LTD**

**B Employer identification number**
42-1350141

**C Date incorporated**

Number, street, and room or suite no. If a P.O. box, see instructions.
**PO BOX 1214**

City or town, state or province, country, and ZIP or foreign postal code
**Cedar Rapids          IA     52406**

**D Total assets (see instructions)**
$

**E Check if:** (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change

| | | | | |
|---|---|---|---:|---:|
| **Income** | **1a** | Gross receipts or sales · · · · · · · · · · | **1a** | |
| | **b** | Returns and allowances · · · · · · · · · | **1b** | |
| | **c** | Balance. Subtract line 1b from line 1a · · · · · · · · · · · · · | **1c** | |
| | **2** | Cost of goods sold (attach Form 1125-A) · · · · · · · · · · · | **2** | |
| | **3** | Gross profit. Subtract line 2 from line 1c · · · · · · · · · | **3** | |
| | **4** | Dividends and inclusions (Schedule C, line 23) · · · · · · · | **4** | |
| | **5** | Interest · · · · · · · · · · · · · · · · · | **5** | |
| | **6** | Gross rents · · · · · · · · · · · · · | **6** | 190,897 |
| | **7** | Gross royalties · · · · · · · · · · · · · | **7** | |
| | **8** | Capital gain net income (attach Schedule D (Form 1120)) · · · · | **8** | 388,900 |
| | **9** | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) · · | **9** | |
| | **10** | Other income (see instructions - attach statement) · · · · · · · | **10** | |
| | **11** | **Total income.** Add lines 3 through 10 · · · · · · · | **11** | 579,797 |
| **Deductions (See instructions for limitations on deductions.)** | **12** | Compensation of officers (see instructions - attach Form 1125-E) · · · | **12** | 3,200 |
| | **13** | Salaries and wages (less employment credits) · · · · · · · | **13** | |
| | **14** | Repairs and maintenance · · · · · · · · · | **14** | |
| | **15** | Bad debts · · · · · · · · · · · · · | **15** | |
| | **16** | Rents · · · · · · · · · · · · · · · | **16** | |
| | **17** | Taxes and licenses · · · · · · · · **Wks Tax/Lic** · · | **17** | 839 |
| | **18** | Interest *(see instructions)* · · · · · · · · · | **18** | |
| | **19** | Charitable contributions · · · · · · · · · | **19** | |
| | **20** | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) · · · · · | **20** | |
| | **21** | Depletion · · · · · · · · · · · · · | **21** | |
| | **22** | Advertising · · · · · · · · · · · · | **22** | |
| | **23** | Pension, profit-sharing, etc., plans · · · · · · · | **23** | |
| | **24** | Employee benefit programs · · · · · · · | **24** | |
| | **25** | Energy efficient commercial buildings deduction (attach Form 7205) · · | **25** | |
| | **26** | Other deductions (attach statement) · · · · **Statement #5** · | **26** | 279,313 |
| | **27** | **Total deductions.** Add lines 12 through 26 · · · · · · · | **27** | 283,352 |
| | **28** | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 · · · · | **28** | 296,445 |
| | **29a** | Net operating loss deduction (see instructions) · · · · **29a** | | |
| | **b** | Special deductions (Schedule C, line 24) · · · · · **29b** | | |
| | **c** | Add lines 29a and 29b · · · · · · · · · | **29c** | |
| **Tax, Refundable Credits, & Payments** | **30** | **Taxable income.** Subtract line 29c from line 28. See instructions · · · · · · · | **30** | 296,445 |
| | **31** | Total tax (Schedule J, line 12) · · · · · · · · | **31** | 62,253 |
| | **32** | Reserved for future use · · · · · · · · · | **32** | |
| | **33** | Total payments and credits (Schedule J, line 23) · · · · · · | **33** | |
| | **34** | Estimated tax penalty. See instructions. Check if Form 2220 is attached · · · · · · ☐ | **34** | |
| | **35** | **Amount owed.** If line 33 is smaller than the total of lines 31 and 34, enter amount owed · · · · · · | **35** | 62,253 |
| | **36** | **Overpayment.** If line 33 is larger than the total of lines 31 and 34, enter amount overpaid · · · · · | **36** | |
| | **37** | Enter amount from line 36 you want: **Credited to 2025 estimated tax** _____  **Refunded** | **37** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____    Date _____    Title _____

May the IRS discuss this return with the preparer shown below? See instructions. ☐ Yes  ☒ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Pamela Homsey | | 12-12-2025 | | XXXXXXXXX |

Firm's name  **Palms Consulting Group Inc**    Firm's EIN

Firm's address  **4341 1st Ave SE  Ste 118**    Phone no.

**Cedar Rapids IA 52402**    **(319)363-1194**

**For Paperwork Reduction Act Notice, see separate instructions.**

EEA

Form **1120** (2024)

Form 1120 (2024)  PROPERTY HOLDERS LTD  42-1350141  Page **2**

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and Inclusions | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations | | See instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8. See instructions for limitations | | See instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) | | | |
| 15 | Reserved for future use | | | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) | | | |
| c | Other inclusions from CFCs under subpart F not included on line 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) | | | |
| 18 | Gross-up for foreign taxes deemed paid | | | |
| 19 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 20 | Other dividends | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 22 | Section 250 deduction (attach Form 8993) | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 | | | |
| 24 | **Total special deductions.** Add column (c), lines 9 through 22. Enter here and on page 1, line 29b | | | |

EEA  Form **1120** (2024)

Client Copy

Form 1120 (2024)    PROPERTY HOLDERS LTD                                    42-1350141         Page **3**

| **Schedule J** | **Tax Computation and Payment** (see instructions) | | |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 1a | Income tax (see instructions) | 1a | 62,253 | |
| b | Tax from Form 1120-L (see instructions) | 1b | | |
| c | Section 1291 tax from Form 8621 | 1c | | |
| d | Tax adjustment from Form 8978 | 1d | | |
| e | Additional tax under section 197(f) | 1e | | |
| f | Base erosion minimum tax from Form 8991 | 1f | | |
| g | Amount from Form 4255, Part I, line 3, column (q) | 1g | | |
| z | Other chapter 1 tax | 1z | | |
| 2 | Total income tax. Add lines 1a through 1z | | 2 | 62,253 |
| 3 | Corporate alternative minimum tax from Form 4626, Part II, line 13 (attach Form 4626) | | 3 | |
| 4 | Add lines 2 and 3 | | 4 | 62,253 |
| 5a | Foreign tax credit (attach Form 1118) | 5a | 0 | |
| b | Credit from Form 8834 (see instructions) | 5b | | |
| c | General business credit (see instructions - attach Form 3800) | 5c | | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | | |
| e | Bond credits from Form 8912 | 5e | | |
| f | Adjustment from Form 8978 | 5f | | |
| 6 | **Total credits.** Add lines 5a through 5f | | 6 | |
| 7 | Subtract line 6 from line 4 | | 7 | 62,253 |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | | 8 | 0 |
| 9a | Amount from Form 4255, Part I, line 3, column (r) | 9a | | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | | |
| c | Completed long-term contract look-back interest due (attach Form 8697) | 9c | | |
| d | Interest due under the look-back method - income forecast method (attach Form 8866) | 9d | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | | |
| f | Interest/tax due under section 453A(c) | 9f | | |
| g | Interest/tax due under section 453(l) | 9g | | |
| z | Other (see instructions - attach statement) | 9z | | |
| 10 | **Total.** Add lines 9a through 9z | | 10 | |
| 11a | Total tax before deferred taxes. Add lines 7, 8, and 10 | 11a | 62,253 | |
| b | Deferred tax on the corporation's share of undistributed earnings of a qualified electing fund | 11b | | |
| c | Deferred LIFO recapture tax (section 1363(d)) | 11c | | |
| 12 | Total tax. Subtract the sum of lines 11b and 11c from 11a. Enter here and on page 1, line 31 | | 12 | 62,253 |
| 13 | Preceding year's overpayment credited to the current year | | 13 | |
| 14 | Current year's estimated tax payments | | 14 | |
| 15 | Current year's refund applied for on Form 4466 | | 15 | ( ) |
| 16 | Reserved for future use | | 16 | |
| 17 | Tax deposited with Form 7004 | | 17 | |
| 18 | Withholding (see instructions) | | 18 | |
| 19 | **Total payments.** Combine lines 13 through 18 | | 19 | |
| 20 | Refundable credits from: | | | |
| a | Form 2439 | 20a | | |
| b | Form 4136 | 20b | | |
| c | Credit for tax withheld under chapter 3 or 4 from Form 1042-S, Form 8805, or Form 8288 (attach the applicable form) | 20c | | |
| z | Other (attach statement - see instructions) | 20z | | |
| 21 | **Total credits.** Add lines 20a through 20z | | 21 | |
| 22 | Elective payment election amount from Form 3800 | | 22 | |
| 23 | **Total payments and credits.** Add lines 19, 21, and 22. Enter here and on page 1, line 33 | | 23 | |

EEA                                                                          Form **1120** (2024)

Client Copy

Form 1120 (2024)    PROPERTY HOLDERS LTD                                      42-1350141        Page **4**

| Schedule K | Other Information (see instructions) |
|---|---|

|  |  | Yes | No |
|---|---|---|---|
| **1** | Check accounting method:   **a** ☐ Cash  **b** ☐ Accrual  **c** ☐ Other (specify) _____ | | |
| **2** | See the instructions and enter the: | | |
| **a** | Business activity code no. _____ | | |
| **b** | Business activity _____ | | |
| **c** | Product or service _____ | | |
| **3** | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group?  . . . . . . . . . . . . | | |
|  | If "Yes," enter name and EIN of the parent corporation _____ | | |
| **4** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G)  . . . . . . . . . . | | X |
| **b** | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G)  . . . . | | X |
| **5** | At the end of the tax year, did the corporation: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions  . . . . . | | X |
|  | If "Yes," complete (i) through (iv) below. | | |

| (i)  Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions  . . . . . . | | X |
|  | If "Yes," complete (i) through (iv) below. | | |

| (i)  Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
| **6** | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316  . . . . . . . . . . . . . . | | |
|  | If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. See the instructions for Form 5452. | | |
|  | If this is a consolidated return, answer here and on Form 851 for each subsidiary. | | |
| **7** | At any time during this tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock?  . . . . | | |
|  | For rules of attribution, see section 318.  If "Yes," enter: | | |
|  | **(a)** Percentage owned _____  and **(b)** Owner's country _____ | | |
|  | **(c)** The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business.  Enter the number of Forms 5472 attached | | |
| **8** | Check this box if the corporation issued publicly offered debt instruments with original issue discount  . . . . . . . . . . . . . ☐ | | |
|  | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| **9** | Enter the amount of tax-exempt interest received or accrued during this tax year   $ _____ | | |
| **10** | Enter the number of shareholders at the end of the tax year (if 100 or fewer) | | |
| **11** | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here (see instructions)  . . . ☐ | | |
|  | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | |
| **12** | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a)   $ _____ | | |

EEA                                                                                              Form **1120** (2024)

Form 1120 (2024)    PROPERTY HOLDERS L[...]    42-1350141    Page **5**

| **Schedule K** | **Other Information** *(continued from page 4)* | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? . . . . . . . . . . . . . . . . . . . If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during this tax year . . $ _____ | | |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions . . . . . . . . . If "Yes," complete and attach Schedule UTP. | | X |
| 15a | Did the corporation make any payments that would require it to file Form(s) 1099? . . . . . . . . . . . | | |
| b | If "Yes," did or will the corporation file required Form(s) 1099? . . . . . . . . . . . . . . . . | | |
| 16 | During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? . . . . . . . . . . . . . . | | |
| 18 | Did this corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? . . . . . . . . . . . . . . . . . . . . . | | |
| 19 | During this corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? . . . . . . | | |
| 20 | Is the corporation operating on a cooperative basis? . . . . . . . . . . . . . . . . . . . | | |
| 21 | During this tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions . . . . . . . . . . . . . . . . . . . . . . . If "Yes," enter the total amount of the disallowed deductions    $ _____ | | |
| 22 | Does this corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3).) If "Yes," complete and attach Form 8991. | | |
| 23 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during this tax year? See instructions . . . . . . . . . . . . . . . . . . . | | |
| 24 | Does this corporation satisfy one or more of the following? If "Yes," complete and attach Form 8990. See instructions . . . . . . | | |
| a | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $30 million and the corporation has business interest expense. | | |
| c | The corporation is a tax shelter and the corporation has business interest expense. | | |
| 25 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . . . If "Yes," enter amount from Form 8996, line 15 . . . . . . . . . . . . $ _____0_____ | | X |
| 26 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties held directly or indirectly by the corporation, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the shareholders held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions . . . . . . . . . . . . . . . . . Percentage: By Vote _____                    By Value _____ | | |
| 27 | At any time during this tax year, did the corporation (a) receive a digital asset (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions | | |
| 28 | Is the corporation a member of a controlled group? . . . . . . . . . . . . . . . . . . . If "Yes," attach Schedule O (Form 1120). See instructions. | | |
| 29 | Corporate Alternative Minimum Tax: | | |
| a | Was the corporation an applicable corporation under section 59(k)(1) in any prior tax year? . . . . . . . . . . . If "Yes," go to question 29b. If "No," skip to question 29c. | | |
| b | Is the corporation an applicable corporation under section 59(k)(1) in the current tax year because the corporation was an applicable corporation in the prior tax year? . . . . . . . . . . . . . . . . . . . If "Yes," complete and attach Form 4626. If "No," continue to question 29c. | | |
| c | Does the corporation meet the requirements of the safe harbor method as provided under section 59(k)(3)(A) for the current tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . If "No," complete and attach Form 4626. If "Yes," the corporation is not required to file Form 4626. | | |
| 30 | Is the corporation required to file Form 7208 relating to the excise tax on repurchase of corporate stock (see instructions): | | |
| a | Under the rules for stock repurchased by a covered corporation (or stock acquired by its specified affiliate)? . . . . . . . . . | | |
| b | Under the applicable foreign corporation rules? . . . . . . . . . . . . . . . . . . | | |
| c | Under the covered surrogate foreign corporation rules? . . . . . . . . . . . . . . . . If "Yes" to either 30a, 30b, or 30c, complete Form 7208, Excise Tax on Repurchase of Corporate Stock. See the Instructions for Form 7208. | | |
| 31 | Is this a consolidated return with gross receipts or sales of $1 billion or more and a subchapter K basis adjustment, as described in the instructions, of $10 million or more? . . . . . . . . . . . . . . . . . . . If "Yes," attach a statement. See instructions. | | |

EEA

Form **1120** (2024)

Form 1120 (2024)    PROPERTY HOLDERS LTD        42-1350141     Page **6**

## Schedule L — Balance Sheets per Books

| | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| **Assets** | | (a) | (b) | (c) | (d) |
| 1 | Cash | | | | |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | ( ) | | ( ) | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach statement) | | | | |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement) | | | | |
| 10a | Buildings and other depreciable assets | | | | |
| b | Less accumulated depreciation | ( ) | | ( ) | |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | ( ) | | ( ) | |
| 14 | Other assets (attach statement) | | | | |
| 15 | Total assets | | | | |
| **Liabilities and Shareholders' Equity** | | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (attach statement) | | | | |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock: a Preferred stock | | | | |
| | b Common stock | | | | |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings-Appropriated (attach statement) | | | | |
| 25 | Retained earnings-Unappropriated | | | | |
| 26 | Adjustments to shareholders' equity (attach statement) | | | | |
| 27 | Less cost of treasury stock | | ( ) | | ( ) |
| 28 | Total liabilities and shareholders' equity | | | | |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 234,192 | 7 | Income recorded on books this year not included on this return (itemize): Tax-exempt interest $ _____ | |
| 2 | Federal income tax per books | 62,253 | | | |
| 3 | Excess of capital losses over capital gains | | | | |
| 4 | Income subject to tax not recorded on books this year (itemize): _____ | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| | | | a | Depreciation $ _____ | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | b | Charitable contributions $ _____ | |
| a | Depreciation $ _____ | | | | |
| b | Charitable contributions $ _____ | | | | |
| c | Travel and entertainment $ _____ | | 9 | Add lines 7 and 8 | |
| 6 | Add lines 1 through 5 | 296,445 | 10 | Income (page 1, line 28)-line 6 less line 9 | 296,445 |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Schedule L, Line 25)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | | 5 | Distributions: a Cash | |
| 2 | Net income (loss) per books | 234,192 | | b Stock | |
| 3 | Other increases (itemize): _____ | | | c Property | |
| | | | 6 | Other decreases (itemize): | |
| | | | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1, 2, and 3 | 234,192 | 8 | Balance at end of year (line 4 less line 7) | 234,192 |

EEA                                           Form 1120 (2024)

**SCHEDULE D**
**(Form 1120)**

Department of the Treasury
Internal Revenue Service

**Capital Gains and Losses**

Attach to Form 1120, 1120-C, 1120-F, 1120-FSC, 1120-H, 1120-IC-DISC, 1120-L, 1120-ND, 1120-PC, 1120-POL, 1120-REIT, 1120-RIC, 1120-SF, or certain Forms 990-T.

Go to *www.irs.gov/Form1120* for instructions and the latest information.

OMB No. 1545-0123

**2024**

| Name | Employer identification number |
|---|---|
| PROPERTY HOLDERS LTD | 42-1350141 |

Did the corporation dispose of any investment(s) in a qualified opportunity fund during the tax year? . . . . . . . . ☐ Yes ☒ No

If "Yes," attach Form 8949 and see its instructions for additional requirements for reporting your gain or loss.

**Part I**    **Short-Term Capital Gains and Losses - Assets Held One Year or Less**

| See instructions for how to figure the amounts to enter on the lines below.<br>This form may be easier to complete if you round off cents to whole dollars. | (d)<br>Proceeds<br>(sales price) | (e)<br>Cost<br>(or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss)<br>Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b . . . . | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked . . . . . . . . . . . . . . . . | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked . . . . . . . . . . . . . . . . | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked . . . . . . . . . . . . . . . . | | | | |

| | | |
|---|---|---|
| **4** Short-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . . . . | **4** | |
| **5** Short-term capital gain or (loss) from like-kind exchanges from Form 8824 | **5** | |
| **6** Unused capital loss carryover (attach computation) . . . . . . . . . . . . | **6** | (        ) |
| **7** Net short-term capital gain or (loss). Combine lines 1a through 6 in column h . . . . . . . . . . . . . . | **7** | |

**Part II**    **Long-Term Capital Gains and Losses - Assets Held More Than One Year**

| See instructions for how to figure the amounts to enter on the lines below.<br>This form may be easier to complete if you round off cents to whole dollars. | (d)<br>Proceeds<br>(sales price) | (e)<br>Cost<br>(or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss)<br>Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b . . . . | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked . . . . . . . . . . . . . | 624,400 | 235,500 | 0 | 388,900 |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked . . . . . . . . . . . . . | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked . . . . . . . . . . . . . | | | | |

| | | |
|---|---|---|
| **11** Enter gain from Form 4797, line 7 or 9 . . . . . . . . . . . . . . . . | **11** | |
| **12** Long-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . | **12** | |
| **13** Long-term capital gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . | **13** | |
| **14** Capital gain distributions (see instructions) . . . . . . . . . . . . . | **14** | |
| **15** Net long-term capital gain or (loss). Combine lines 8a through 14 in column h . . . . . . . . . . | **15** | 388,900 |

**Part III**    **Summary of Parts I and II**

| | | |
|---|---|---|
| **16** Enter excess of net short-term capital gain (line 7) over net long-term capital loss (line 15) . . . . . . . . . . . | **16** | |
| **17** Net capital gain. Enter excess of net long-term capital gain (line 15) over net short-term capital loss (line 7) . . . . | **17** | 388,900 |
| **18** Add lines 16 and 17. Enter here and on Form 1120, page 1, line 8, or the applicable line on other returns . . . . . . | **18** | 388,900 |

Note: If losses exceed gains, see *Capital Losses* in the instructions.

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.

Schedule D (Form 1120) 2024

EEA

Client Copy

Form 8949 (2024)　　　　　　　　　　　　　　　　　　　　Attachment Sequence No. **12A**　　Page **2**

| Name(s) shown on return. Name and SSN or taxpayer identification no. not required if shown on other side | Social security number or taxpayer identification number |
|---|---|
| PROPERTY HOLDERS LTD | 42-1350141 |

*Before you check Box D, E, or F below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

**Part II**　　**Long-Term.** Transactions involving capital assets you held more than 1 year are generally long-term (see instructions). For short-term transactions, see page 1.

**Note:** You may aggregate all long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 8a; you aren't required to report these transactions on Form 8949 (see instructions).

**You *must* check Box D, E, *or* F below. Check only one box.** If more than one box applies for your long-term transactions, complete a separate Form 8949, page 2, for each applicable box. If you have more long-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

- ☒ **(D)** Long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)
- ☐ **(E)** Long-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS
- ☐ **(F)** Long-term transactions not reported to you on Form 1099-B

1

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold or disposed of (Mo., day, yr.) | (d) Proceeds (sales price) (see instructions) | (e) Cost or other basis. See the Note below and see *Column (e)* in the separate instructions. | (f) Code(s) from instructions | (g) Amount of adjustment | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g). |
|---|---|---|---|---|---|---|---|
| 2008 MEMORIAL DR SE | 01-01-2014 | 06-28-2024 | 317,000 | 141,000 | | | 176,000 |
| 1841 WASHINGTON AVE SE | 01-01-2014 | 11-20-2024 | 138,900 | 44,500 | | | 94,400 |
| 1748 C AVE NE | 01-01-2014 | 04-30-2024 | 168,500 | 50,000 | | | 118,500 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **2** Totals. Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, **line 8b** (if **Box D** above is checked), **line 9** (if **Box E** above is checked), or **line 10** (if **Box F** above is checked). . . . . | | | 624,400 | 235,500 | | | 388,900 |

**Note:** If you checked Box D above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

EEA　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Form **8949** (2024)

Client Copy

| Federal Supporting Statements | 2024 | PG01 |
|---|---|---|

Name(s) as shown on return

PROPERTY HOLDERS LTD

Tax ID Number

42-1350141

## FORM 1120 - LINE 26 - OTHER DEDUCTIONS

Statement #5

| DESCRIPTION | AMOUNT |
|---|---|
| AUTOMOBILE AND TRUCK EXPENSES | 717 |
| INSURANCE | 16,250 |
| LEGAL AND PROFESSIONAL | 36,034 |
| OFFICE EXPENSE | 18,189 |
| SUPPLIES | 106,117 |
| TOOLS | 867 |
| UTILITIES | 10,829 |
| APPLIANCES | 3,977 |
| EVICTIONS | 420 |
| SUBCONTRACTORS | 81,297 |
| SERVICE | 4,616 |
| **TOTAL** | **279,313** |

Client Copy

STATMENT.LD